| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA056Z | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S70 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S71 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S72 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S73 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S74 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S75 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S76 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S77 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S78 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S79 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7A | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7B | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7C | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7D | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7E | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7F | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7G | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7H | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7I | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7J | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7K | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7L | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7M | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S7Z | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 |
| BA0S80 | 1 Quart Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S81 | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S82 | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S83 | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S84 | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S85 | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S86 | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S87 | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S88 | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S89 | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8A | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8B | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8C | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8D | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8E | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8F | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8G | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8H | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8I | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8J | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8K | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8L | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8M | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8N | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8O | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8P | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8Q | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8R | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8S | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8T | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8U | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8V | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8W | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA0S8X | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8Y | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| BA0S8Z | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 |
| BA19MR | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 |
| GE000D | 8 Ounce Glass Amber | AF - Animal Feed | 8/28/2012 |
| GE000E | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 |
| GE000F | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 |
| GE000G | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 |
| GE000H | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 |
| GE000I | 8 Ounce Glass Amber | AF - Animal Feed | 8/28/2012 |
| GE000J | 8 Ounce Glass Amber | AF - Animal Feed | 8/28/2012 |
| GE000K | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 |
| GE000L | 8 Ounce Glass Amber | AF - Animal Feed | 8/28/2012 |
| GE000M | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 |
| GE000N | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 |
| GE000O | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 |
| GE000P | 8 Ounce Glass Amber | AF - Animal Feed | 6/15/2012 |
| GE000Q | 1 Gallon Plastic Bag | AF - Animal Feed | 6/14/2012 |
| GE000R | 1 Gallon Plastic Bag | AF - Animal Feed | 6/14/2012 |
| GE000S | 1 Gallon Plastic Bag | AF - Animal Feed | 6/14/2012 |
| GE000T | 1 Gallon Plastic Bag | AF - Animal Feed | 6/14/2012 |
| GE000U | 1 Gallon Plastic Bag | AF - Animal Feed | 6/14/2012 |
| GE000V | 1 Gallon Plastic Bag | AF - Animal Feed | 6/19/2012 |
| GE000W | 1 Quart Plastic Bag | AF - Animal Feed | 6/19/2012 |
| GE000X | 1 Gallon Plastic Bag | AF - Animal Feed | 6/19/2012 |
| GE000Y | 1 Quart Plastic Bag | AF - Animal Feed | 6/19/2012 |
| GE000Z | 1 Gallon Plastic Bag | AF - Animal Feed | 6/19/2012 |
| GE0010 | 1 Gallon Plastic Bag | AF - Animal Feed | 6/19/2012 |
| GE0011 | 1 Gallon Plastic Bag | AF - Animal Feed | 6/19/2012 |
| LL16V2 | 250 Milliliter Glass | AF - Animal Feed | 8/28/2012 |
| LL16V3 | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 |
| LL16V4 | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 |
| LL16V5 | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 |
| LL16V6 | 250 Milliliter Glass | AF - Animal Feed | 8/28/2012 |
| LL16VD | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 |
| LL16VF | 250 Milliliter Glass | AF - Animal Feed | 8/28/2012 |
| LL16VG | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL16VH | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 |
| LL16VK | 250 Milliliter Glass | AF - Animal Feed | 8/28/2012 |
| LL1702 | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 |
| LL1703 | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 |
| LL1705 | 250 Milliliter Glass | AF - Animal Feed | 6/15/2012 |
| LL1707 | 250 Milliliter Glass | AF - Animal Feed | 6/14/2012 |
| LL1709 | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 |
| LL170A | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 |
| LL170C | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 |
| LL170F | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 |
| LL170G | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 |
| LL1797 | 250 Milliliter Glass | AF - Animal Feed | 1/26/2012 |
| LL179B | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 |
| LL179H | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 |
| LL179I | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 |
| LL179J | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 |
| LL179K | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 |
| LL179L | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 |
| LL179M | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 |
| LL179N | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 |
| LL179O | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 |
| LL179P | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 |
| BA0DV4 | Core | AS - Absorbent Solid | 6/8/2011 |
| BA0FJZ | 4 Ounce Glass Clear | AS - Absorbent Solid | 10/14/2011 |
| BA0GP1 | 4 Ounce Glass Clear | AS - Absorbent Solid | 10/14/2011 |
| BA0GPK | 4 Ounce Glass Clear | AS - Absorbent Solid | 10/14/2011 |
| BA0NU6 | 4 Ounce Glass Clear | AS - Absorbent Solid | 6/8/2011 |
| LL03XE | 125 Milliliter Glass | AS - Absorbent Solid | 6/8/2011 |
| TD0H5O | 4 Ounce Glass Clear | AWO - Artificially Weathered Oil | 5/21/2010 |
| TD0H5P | 2.5 Liter Glass Amber | AWO - Artificially Weathered Oil | 5/21/2010 |
| BA0R2O | 4 Ounce Glass Clear | BO - Mixed/Multiple Species Sample | 8/13/2013 |
| BA0S67 | 4 Ounce Glass Clear | BO - Mixed/Multiple Species Sample | 8/13/2013 |
| BA0S68 | 4 Ounce Glass Clear | BO - Mixed/Multiple Species Sample | 8/13/2013 |
| BA0S6R | 8 Ounce Glass Clear | BO - Mixed/Multiple Species Sample | 8/13/2013 |
| BA00KX | 4 Ounce Glass | BP - Boom and Pad | 8/16/2010 |
| BA00L1 | 4 Ounce Glass | BP - Boom and Pad | 8/16/2010 |
| BA00L6 | 4 Ounce Glass | BP - Boom and Pad | 8/15/2010 |
| BA00SI | 4 Ounce Glass | BP - Boom and Pad | 8/25/2010 |
| BA00SM | 4 Ounce Glass | BP - Boom and Pad | 8/29/2010 |
| BA00SQ | 4 Ounce Glass | BP - Boom and Pad | 9/1/2010 |
| BA02IO | 4 Ounce Glass | BP - Boom and Pad | 7/16/2010 |
| BA02LB | 4 Ounce Glass | BP - Boom and Pad | 7/13/2010 |
| BA02TT | 4 Ounce Glass | BP - Boom and Pad | 7/27/2010 |
| LL0RDC | 100 Milliliter Glass | BP - Boom and Pad | 6/9/2010 |
| LL0X6N | 40 Milliliter Glass Clear | BP - Boom and Pad | 10/25/2010 |
| LL0X6O | 40 Milliliter Glass Clear | BP - Boom and Pad | 10/25/2010 |
| LL0X6P | 40 Milliliter Glass Clear | BP - Boom and Pad | 10/25/2010 |
| LL0Y2B | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/8/2010 |
| LL0Y2C | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/8/2010 |
| LL0Y2D | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/8/2010 |
| LL0Y2E | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/8/2010 |
| LL0Y2F | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/9/2010 |
| LL0Y2G | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/9/2010 |
| LL0Y2H | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 |
| LL0Y2I | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 |
| LL0Y2J | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/9/2010 |
| LL0Y5X | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/14/2010 |
| LL0Y5Y | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/16/2010 |
| LL0Y5Z | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 |
| LL0Y60 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 |
| LL0Y61 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 |
| LL0Y62 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 |
| LL0Y63 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 |
| LL0Y64 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 |
| LL0Y65 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 |
| LL0Y66 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 |
| LL0Y67 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 |
| LL0YM0 | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 |
| LL0YM1 | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 |
| LL0YMN | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 |
| LL0YMO | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 |
| LL0YMP | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 |
| LL0YMQ | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/9/2010 |
| LL0YMR | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/9/2010 |
| LL0ZKJ | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 |
| LL10RE | 125 Milliliter Glass | BP - Boom and Pad | 10/25/2010 |
| LL11IS | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 |
| LL11IT | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 |
| LL11J8 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/9/2010 |
| LL11JB | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 |
| LL11JD | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 |
| LL11JL | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 |
| LL11JW | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/9/2010 |
| LL11LW | 40 Milliliter Glass Clear | BP - Boom and Pad | 10/25/2010 |
| LL11P4 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/16/2010 |
| LL11P5 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 |
| LL11P6 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 |
| LL11P7 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 |
| LL11P8 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/14/2010 |
| LL11P9 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 |
| LL11PA | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 |
| LL11PB | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 |
| LL11PL | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 |
| LL11PN | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 |
| LL11PO | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL11PQ | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 |
| LL11ST | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 |
| PN24DB | 4 Ounce Glass Clear | BP - Boom and Pad | 7/12/2010 |
| PN24DC | 4 Ounce Glass Clear | BP - Boom and Pad | 7/12/2010 |
| TA02E7 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/27/2010 |
| TA02F5 | 4 Ounce Glass Clear | BP - Boom and Pad | 8/16/2010 |
| TA02F9 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA02FJ | 4 Ounce Glass Clear | BP - Boom and Pad | 8/29/2010 |
| TA02FR | 4 Ounce Glass Clear | BP - Boom and Pad | 7/16/2010 |
| TA02FW | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA02G4 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA02GX | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA02H6 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA02HC | 4 Ounce Glass Clear | BP - Boom and Pad | 7/13/2010 |
| TA02HI | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA02HM | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA02ON | 4 Ounce Glass Clear | BP - Boom and Pad | 8/16/2010 |
| TA02T1 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA02U5 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/27/2010 |
| TA02UX | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA02W6 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA02YC | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA02ZN | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA030E | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 |
| TA04DH | 5 Milliliter Glass Clear | BP - Boom and Pad | 9/1/2011 |
| TA04DI | 5 Milliliter Glass Clear | BP - Boom and Pad | 9/1/2011 |
| TA04DJ | 5 Milliliter Glass Clear | BP - Boom and Pad | 9/1/2011 |
| WF0EAS | 4 Ounce Glass | BP - Boom and Pad | 8/16/2010 |
| WF0EAT | 4 Ounce Glass | BP - Boom and Pad | 8/16/2010 |
| WF0ER0 | 4 Ounce Glass | BP - Boom and Pad | 7/16/2010 |
| WF0ES1 | 4 Ounce Glass | BP - Boom and Pad | 8/29/2010 |
| WF0ES5 | 4 Ounce Glass | BP - Boom and Pad | 8/25/2010 |
| WF0ETP | 4 Ounce Glass | BP - Boom and Pad | 7/13/2010 |
| BA00WE | 4 Ounce Glass | BR - Burn Residue | 11/18/2010 |
| BA01AI | 4 Ounce Glass | BR - Burn Residue | 8/1/2010 |
| BA02JX | 4 Ounce Glass | BR - Burn Residue | 7/14/2010 |
| BA02JY | 4 Ounce Glass | BR - Burn Residue | 7/14/2010 |
| BA02KN | 4 Ounce Glass | BR - Burn Residue | 7/8/2010 |
| BA02KR | 4 Ounce Glass | BR - Burn Residue | 7/8/2010 |
| TA01TE | 4 Ounce Glass Clear | BR - Burn Residue | 7/8/2010 |
| TA02AE | 4 Ounce Glass Clear | BR - Burn Residue | 7/8/2010 |
| TA02DP | 4 Ounce Glass Clear | BR - Burn Residue | 11/18/2010 |
| TA03S2 | 4 Ounce Glass Clear | BR - Burn Residue | 7/8/2010 |
| TA03CJ | 4 Ounce Glass Clear | BR - Burn Residue | 7/8/2010 |
| TA04DG | 40 Milliliter Glass | BR - Burn Residue | 7/8/2011 |
| TA04DN | 40 Milliliter Glass | BR - Burn Residue | 7/8/2011 |
| TD06CY | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/15/2010 |
| TD06CZ | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/15/2010 |
| TD06D1 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/15/2010 |
| TD06D2 | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/20/2010 |
| TD06D3 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/18/2010 |
| TD06D4 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/18/2010 |
| TD06D5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/18/2010 |
| TD06D6 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/17/2010 |
| TD06X7 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 |
| TD06X8 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 |
| TD06XC | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 |
| TD06XF | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/19/2010 |
| TD06XG | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 |
| TD06XI | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/30/2010 |
| TD06XK | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 |
| TD06XL | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 |
| TD06XO | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/7/2010 |
| TD06XP | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/7/2010 |
| TD06XS | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 |
| TD06Y0 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/11/2010 |
| TD06Y1 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/12/2010 |
| TD06Y3 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/12/2010 |
| TD06Y4 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 |
| TD06Y5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/10/2010 |
| TD07ET | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/27/2010 |
| TD07EU | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/27/2010 |
| TD07EV | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/27/2010 |
| TD07EX | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 |
| TD07SU | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/27/2010 |
| TD07T2 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/25/2010 |
| TD07T3 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 |
| TD07T5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 |
| TD07T6 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/25/2010 |
| TD07TB | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 |
| TD07TC | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/19/2010 |
| TD07TD | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 |
| TD07TE | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 |
| TD07TF | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/27/2010 |
| TD09G0 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/20/2010 |
| TD09G4 | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/22/2010 |
| TD09G5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/14/2010 |
| TD09GM | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/24/2010 |
| TD09J4 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/2/2010 |
| TD09JH | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/2/2010 |
| BA19RL | 40 Milliliter Glass Amber | DSP - Dispersant | 10/6/2014 |
| BA19RN | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 |
| BA19RO | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 |
| BA19RP | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 |
| BA19RQ | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA19RR | 40 Milliliter Glass Amber | DSP - Dispersant | 10/8/2014 |
| BA19RS | 40 Milliliter Glass Amber | DSP - Dispersant | 10/8/2014 |
| BA19RY | 20 Milliliter Glass Clear | DSP - Dispersant | 10/6/2014 |
| BA19RZ | 20 Milliliter Glass Clear | DSP - Dispersant | 10/6/2014 |
| BA19S0 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/6/2014 |
| BA19S1 | 40 Milliliter Glass Amber | DSP - Dispersant | 10/6/2014 |
| BA19S2 | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 |
| BA19S3 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/7/2014 |
| BA19S4 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/7/2014 |
| BA19S5 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/7/2014 |
| BA19S6 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/7/2014 |
| BA19S7 | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 |
| BA19S8 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/7/2014 |
| BA19S9 | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 |
| BA19SA | 20 Milliliter Glass Clear | DSP - Dispersant | 10/8/2014 |
| BA19SB | 40 Milliliter Glass Amber | DSP - Dispersant | 10/8/2014 |
| BA19SC | 20 Milliliter Glass Clear | DSP - Dispersant | 10/8/2014 |
| BA19SD | 40 Milliliter Glass Amber | DSP - Dispersant | 10/8/2014 |
| BA0NWK | 4 Ounce Glass Clear | FTR - Filter | 9/11/2011 |
| BA0NWM | 4 Ounce Glass Clear | FTR - Filter | 8/31/2011 |
| BA0NWN | 4 Ounce Glass Clear | FTR - Filter | 9/13/2011 |
| BA0NWO | 4 Ounce Glass Clear | FTR - Filter | 8/29/2011 |
| BA0NWP | 4 Ounce Glass Clear | FTR - Filter | 9/1/2011 |
| BA0NWQ | 4 Ounce Glass Clear | FTR - Filter | 9/13/2011 |
| BA0NWS | 4 Ounce Glass Clear | FTR - Filter | 11/5/2011 |
| BA0NWT | 4 Ounce Glass Clear | FTR - Filter | 8/30/2011 |
| BA0NWV | 4 Ounce Glass Clear | FTR - Filter | 9/1/2011 |
| BA0NWW | 4 Ounce Glass Clear | FTR - Filter | 9/10/2011 |
| BA0NWY | 4 Ounce Glass Clear | FTR - Filter | 9/10/2011 |
| BA0NWZ | 4 Ounce Glass Clear | FTR - Filter | 8/29/2011 |
| BA0NX0 | 4 Ounce Glass Clear | FTR - Filter | 8/28/2011 |
| BA0NX1 | 4 Ounce Glass Clear | FTR - Filter | 8/30/2011 |
| BA0NX2 | 4 Ounce Glass Clear | FTR - Filter | 11/6/2011 |
| BA0OK7 | 4 Ounce Glass Clear | FTR - Filter | 7/19/2012 |
| BA0OK9 | 4 Ounce Glass Clear | FTR - Filter | 7/20/2012 |
| BA0OKA | 4 Ounce Glass Clear | FTR - Filter | 7/19/2012 |
| BA0OKD | 4 Ounce Glass Clear | FTR - Filter | 7/20/2012 |
| LS0LM9 | 1 Pint Plastic Bag | FTR - Filter | |
| LS0LMA | 1 Pint Plastic Bag | FTR - Filter | |
| LS0LMB | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| LS0LMC | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| LS0LMD | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 |
| LS0LME | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 |
| LS0LMF | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| LS0LOX | 1 Pint Plastic Bag | FTR - Filter | |
| LS0LOY | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 |
| LS0LOZ | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 |
| LS0LP0 | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 |
| LS0LP1 | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 |
| LS0LP2 | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 |
| LS0LP3 | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LP4 | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 |
| LS0LP5 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LP6 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2011 |
| LS0LP7 | 1 Pint Plastic Bag | FTR - Filter | 7/30/2011 |
| LS0LP8 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2011 |
| LS0LP9 | 1 Pint Plastic Bag | FTR - Filter | 7/30/2011 |
| LS0LPA | 1 Pint Plastic Bag | FTR - Filter | 7/31/2011 |
| LS0LPB | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 |
| LS0LPC | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 |
| LS0LPD | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 |
| LS0LPE | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 |
| LS0LPF | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 |
| LS0LPG | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 |
| LS0LPH | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 |
| LS0LPI | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 |
| LS0LPJ | 1 Pint Plastic Bag | FTR - Filter | 7/12/2011 |
| LS0LPK | 1 Pint Plastic Bag | FTR - Filter | 7/12/2011 |
| LS0LPL | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LPM | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LPN | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LPO | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LPP | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LPQ | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LPR | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LPS | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LPT | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LPU | 1 Pint Plastic Bag | FTR - Filter | 8/12/2011 |
| LS0LPV | 1 Pint Plastic Bag | FTR - Filter | 8/12/2011 |
| LS0LPW | 1 Pint Plastic Bag | FTR - Filter | 8/12/2011 |
| LS0LPX | 1 Pint Plastic Bag | FTR - Filter | 7/3/2011 |
| LS0LPY | 1 Pint Plastic Bag | FTR - Filter | 7/3/2011 |
| LS0LPZ | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS0LQ0 | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS0LQ1 | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS0LQ2 | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 |
| LS0LQ3 | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 |
| LS0LQ4 | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS0LQ5 | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 |
| LS0LQ6 | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS0LQ7 | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS0LQ8 | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 |
| LS0LQ9 | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 |
| LS0LQA | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| LS0LQB | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50LQC | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LQD | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LQE | 1 Pint Plastic Bag | FTR - Filter | 6/26/2011 |
| L50LQF | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| L50LQG | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 |
| L50LQH | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| L50LQI | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| L50LQJ | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 |
| L50LQK | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 |
| L50LQL | 1 Pint Plastic Bag | FTR - Filter | 6/26/2011 |
| L50LQN | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 |
| L50LQO | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LQP | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 |
| L50LQQ | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 |
| L50LQR | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| L50LQS | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LQT | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LQU | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LQV | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LQW | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LQX | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LQY | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LQZ | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LR0 | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 |
| L50LR1 | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 |
| L50LR2 | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 |
| L50LR3 | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 |
| L50LR4 | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LR5 | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LR6 | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LR7 | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| L50LR8 | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LR9 | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LRA | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| L50LRB | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| L50LRC | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 |
| L50LRD | 1 Pint Plastic Bag | FTR - Filter | 7/24/2011 |
| L50LRE | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 |
| L50LRF | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LRG | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LRH | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LRI | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LRJ | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LRK | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LRL | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LRM | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LRN | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LRO | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LRP | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LRQ | 1 Pint Plastic Bag | FTR - Filter | 6/7/2013 |
| L50LRR | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| L50LRS | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| L50LRT | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| L50LRU | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| L50LRV | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| L50LRW | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 |
| L50LRX | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 |
| L50LRY | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| L50LRZ | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| L50LS0 | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| L50LS1 | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| L50LS2 | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| L50LS3 | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| L50LS4 | 1 Pint Plastic Bag | FTR - Filter | 6/28/2011 |
| L50LS5 | 1 Pint Plastic Bag | FTR - Filter | 6/28/2011 |
| L50LS6 | 1 Pint Plastic Bag | FTR - Filter | 6/28/2011 |
| L50LS7 | 1 Pint Plastic Bag | FTR - Filter | 6/28/2011 |
| L50LS8 | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| L50LS9 | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| L50LSA | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| L50LSB | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LSC | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LSD | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LSE | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LSF | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 |
| L50LSG | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 |
| L50LSH | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 |
| L50LSI | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 |
| L50LSJ | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 |
| L50LSK | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 |
| L50LSL | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 |
| L50LSM | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 |
| L50LSN | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 |
| L50LSO | 1 Pint Plastic Bag | FTR - Filter | 7/24/2011 |
| L50LSP | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| L50LSQ | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| L50LSR | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| L50LSS | 1 Pint Plastic Bag | FTR - Filter | 8/4/2011 |
| L50LST | 1 Pint Plastic Bag | FTR - Filter | 8/4/2011 |
| L50LSV | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| L50LSW | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| L50LSX | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| L50LSY | 1 Pint Plastic Bag | FTR - Filter | 8/6/2011 |
| L50LSZ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2011 |
| L50LT0 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0LT1 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2011 |
| LS0LT2 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2011 |
| LS0LT3 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2011 |
| LS0LT4 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2011 |
| LS0LT5 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2011 |
| LS0LT6 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2011 |
| LS0LT7 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2011 |
| LS0LT8 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2011 |
| LS0LT9 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2011 |
| LS0LTA | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 |
| LS0LTB | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 |
| LS0LTC | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 |
| LS0LTD | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 |
| LS0LTE | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 |
| LS0LTF | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 |
| LS0LTG | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 |
| LS0LTH | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 |
| LS0LTI | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 |
| LS0LTJ | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 |
| LS0LTK | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 |
| LS0LTL | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 |
| LS0LTM | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| LS0LTN | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 |
| LS0LTO | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 |
| LS0LTP | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 |
| LS0LTQ | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 |
| LS0LTR | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 |
| LS0LTS | 1 Pint Plastic Bag | FTR - Filter | 7/5/2011 |
| LS0LTT | 1 Pint Plastic Bag | FTR - Filter | 7/5/2011 |
| LS0LTU | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 |
| LS0LTV | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 |
| LS0LTW | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 |
| LS0LTX | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 |
| LS0LTY | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 |
| LS0LTZ | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 |
| LS0LU0 | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 |
| LS0LU1 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2011 |
| LS0LU2 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2011 |
| LS0LU3 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2011 |
| LS0LU4 | 1 Gallon Plastic Bag | FTR - Filter | |
| LS0LU5 | 1 Gallon Plastic Bag | FTR - Filter | |
| LS0LU6 | 1 Gallon Plastic Bag | FTR - Filter | |
| LS0LU8 | 8 Ounce Glass Clear | FTR - Filter | 7/11/2010 |
| LS0LUC | 8 Ounce Glass Clear | FTR - Filter | 7/13/2010 |
| LS0LUF | 8 Ounce Glass Clear | FTR - Filter | 7/13/2010 |
| LS0LUS | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 |
| LS0LUT | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 |
| LS0LUU | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 |
| LS0LUV | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 |
| LS0LUW | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 |
| LS0LUX | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS0LUY | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS0LUZ | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 |
| LS0LV0 | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 |
| LS0LV1 | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 |
| LS0LV2 | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS0LV3 | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS0LV4 | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LV5 | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LV6 | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 |
| LS0LV7 | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LV8 | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LV9 | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LVA | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LVB | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LVC | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 |
| LS0LVD | 1 Pint Plastic Bag | FTR - Filter | 7/21/2011 |
| LS0LVE | 1 Pint Plastic Bag | FTR - Filter | 8/15/2011 |
| LS0LVF | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| LS0LVG | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 |
| LS0LVH | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| LS0LVI | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| LS0LVJ | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 |
| LS0LVK | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 |
| LS0LVL | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 |
| LS0LVM | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 |
| LS0LVN | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| LS0LVO | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| LS0LVP | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| LS0LVQ | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 |
| LS0LVR | 1 Pint Plastic Bag | FTR - Filter | 6/26/2011 |
| LS0LVS | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 |
| LS0LVT | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 |
| LS0LVU | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LVV | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LVW | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LVX | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 |
| LS0LVY | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 |
| LS0LVZ | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LW0 | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LW1 | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 |
| LS0LW2 | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LW3 | 1 Pint Plastic Bag | FTR - Filter | 6/27/2011 |
| LS0LW4 | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LW5 | 1 Pint Plastic Bag | FTR - Filter | 6/27/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0LW6 | 1 Pint Plastic Bag | FTR - Filter | 6/27/2011 |
| LS0LW7 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LW8 | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 |
| LS0LW9 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LWA | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 |
| LS0LWB | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 |
| LS0LWC | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LWD | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LWE | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LWF | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LWG | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LWH | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LWI | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LWJ | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LWK | 1 Pint Plastic Bag | FTR - Filter | 7/24/2011 |
| LS0LWL | 1 Pint Plastic Bag | FTR - Filter | 7/24/2011 |
| LS0LWM | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| LS0LWN | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| LS0LWO | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| LS0LWP | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| LS0LWQ | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| LS0LWR | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 |
| LS0LWS | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| LS0LWT | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| LS0LWU | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| LS0LWV | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 |
| LS0LWW | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LWX | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LWY | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LWZ | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 |
| LS0LX0 | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 |
| LS0LX1 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LX2 | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 |
| LS0LX3 | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 |
| LS0LX4 | 1 Pint Plastic Bag | FTR - Filter | 7/24/2011 |
| LS0LX5 | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 |
| LS0LX6 | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LX7 | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LX8 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LX9 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LXA | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LXB | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LXC | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LXD | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 |
| LS0LXE | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 |
| LS0LXF | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LXG | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LXH | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LXI | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LXJ | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 |
| LS0LXK | 1 Pint Plastic Bag | FTR - Filter | 7/21/2011 |
| LS0LXL | 1 Pint Plastic Bag | FTR - Filter | 7/21/2011 |
| LS0ZCQ | 4 Ounce Glass Clear | FTR - Filter | 5/11/2010 |
| LS0ZCR | 4 Ounce Glass Clear | FTR - Filter | 5/12/2010 |
| LS0ZCS | 4 Ounce Glass Clear | FTR - Filter | 5/12/2010 |
| LS0ZDC | 4 Ounce Glass Clear | FTR - Filter | 5/12/2010 |
| LS0ZDD | 4 Ounce Glass Clear | FTR - Filter | 5/13/2010 |
| LS0ZDE | 4 Ounce Glass Clear | FTR - Filter | 5/11/2010 |
| LS0ZDL | 4 Ounce Glass Clear | FTR - Filter | 5/13/2010 |
| LS0ZDM | 4 Ounce Glass Clear | FTR - Filter | 5/13/2010 |
| LS0ZDQ | 4 Ounce Glass Clear | FTR - Filter | 5/13/2010 |
| LS1682 | 1 Pint Plastic Bag | FTR - Filter | 7/27/2011 |
| LS1683 | 1 Pint Plastic Bag | FTR - Filter | 7/26/2011 |
| LS1688 | 1 Pint Plastic Bag | FTR - Filter | 7/26/2011 |
| LS1689 | 1 Pint Plastic Bag | FTR - Filter | 7/27/2011 |
| LS168A | 1 Pint Plastic Bag | FTR - Filter | 7/27/2011 |
| LS168B | 1 Pint Plastic Bag | FTR - Filter | 7/26/2011 |
| LS168C | 1 Pint Plastic Bag | FTR - Filter | 7/27/2011 |
| LS168D | 1 Pint Plastic Bag | FTR - Filter | 7/27/2011 |
| LS168E | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 |
| LS168F | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS168G | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS168H | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 |
| LS168I | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS168J | 1 Pint Plastic Bag | FTR - Filter | |
| LS168K | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 |
| LS168L | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS168M | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS168N | 1 Pint Plastic Bag | FTR - Filter | 7/3/2011 |
| LS168O | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS168P | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS168Q | 1 Pint Plastic Bag | FTR - Filter | 8/16/2011 |
| LS168R | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS168S | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 |
| LS168T | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS168U | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS168V | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS168X | 1 Pint Plastic Bag | FTR - Filter | 8/16/2011 |
| LS168Y | 1 Pint Plastic Bag | FTR - Filter | 8/15/2011 |
| LS168Z | 1 Pint Plastic Bag | FTR - Filter | 8/15/2011 |
| LS1690 | 1 Pint Plastic Bag | FTR - Filter | 8/16/2011 |
| LS1691 | 1 Pint Plastic Bag | FTR - Filter | 8/15/2011 |
| LS178Z | 1 Pint Plastic Bag | FTR - Filter | 7/13/2011 |
| LS1790 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2011 |
| LS1791 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1792 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2011 |
| LS1793 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1794 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2011 |
| LS1795 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2011 |
| LS1796 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2011 |
| LS1797 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2011 |
| LS1798 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2011 |
| LS1799 | 1 Pint Plastic Bag | FTR - Filter | |
| LS179A | 1 Pint Plastic Bag | FTR - Filter | 8/22/2011 |
| LS179B | 1 Pint Plastic Bag | FTR - Filter | 8/22/2011 |
| LS179C | 1 Pint Plastic Bag | FTR - Filter | 8/22/2011 |
| LS17JC | 1 Pint Plastic Bag | FTR - Filter | 7/3/2011 |
| LS17JD | 1 Pint Plastic Bag | FTR - Filter | 7/3/2011 |
| LS17JE | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS17JI | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS17JJ | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS17JK | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS17JL | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS17JM | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS17JN | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS17MB | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 |
| LS17OI | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 |
| LS17OJ | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 |
| LS1D4I | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 |
| LS1D4J | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 |
| LS1D4K | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 |
| LS1D4L | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 |
| LS1D6S | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1D7T | 1 Pint Plastic Bag | FTR - Filter | 4/12/2011 |
| LS1D7U | 1 Pint Plastic Bag | FTR - Filter | 4/12/2011 |
| LS1D7V | 1 Pint Plastic Bag | FTR - Filter | 4/12/2011 |
| LS1D7W | 1 Pint Plastic Bag | FTR - Filter | 4/12/2011 |
| LS1D7X | 1 Pint Plastic Bag | FTR - Filter | 4/13/2011 |
| LS1D7Y | 1 Pint Plastic Bag | FTR - Filter | |
| LS1D7Z | 1 Pint Plastic Bag | FTR - Filter | |
| LS1D80 | 1 Pint Plastic Bag | FTR - Filter | 4/6/2011 |
| LS1D81 | 1 Pint Plastic Bag | FTR - Filter | 4/6/2011 |
| LS1D82 | 1 Pint Plastic Bag | FTR - Filter | 4/6/2011 |
| LS1D83 | 1 Pint Plastic Bag | FTR - Filter | 4/6/2011 |
| LS1D84 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1D85 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D86 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D87 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D88 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D89 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8A | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8B | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8C | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8D | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8E | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8F | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8G | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8H | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8I | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8J | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8K | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1D8L | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8M | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8N | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8O | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8P | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8Q | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8R | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8S | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8T | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8U | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8V | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8W | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8X | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D8Y | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1D8Z | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1D90 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1D91 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1D92 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1D93 | 1 Quart Plastic Bag | FTR - Filter | 6/25/2010 |
| LS1D94 | 1 Quart Plastic Bag | FTR - Filter | 6/25/2010 |
| LS1D95 | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 |
| LS1D96 | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 |
| LS1D97 | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 |
| LS1D98 | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 |
| LS1D99 | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 |
| LS1D9A | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 |
| LS1D9B | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 |
| LS1D9C | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 |
| LS1D9D | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 |
| LS1D9E | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 |
| LS1D9F | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 |
| LS1D9G | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 |
| LS1D9H | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 |
| LS1D9I | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 |
| LS1D9J | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 |
| LS1D9K | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 |
| LS1D9L | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 |
| LS1D9M | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 |
| LS1D9N | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1D9O | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 |
| LS1D9P | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 |
| LS1D9Q | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 |
| LS1D9R | 2 Ounce Glass | FTR - Filter | 5/24/2010 |
| LS1D9S | 2 Ounce Glass | FTR - Filter | 5/24/2010 |
| LS1D9T | 2 Ounce Glass | FTR - Filter | 5/25/2010 |
| LS1D9U | 2 Ounce Glass | FTR - Filter | 5/28/2010 |
| LS1D9V | 2 Ounce Glass | FTR - Filter | 5/25/2010 |
| LS1D9W | 2 Ounce Glass | FTR - Filter | 5/27/2010 |
| LS1D9X | 2 Ounce Glass | FTR - Filter | 5/28/2010 |
| LS1D9Y | 2 Ounce Glass | FTR - Filter | 5/24/2010 |
| LS1D9Z | 2 Ounce Glass | FTR - Filter | 5/24/2010 |
| LS1DA0 | 2 Ounce Glass | FTR - Filter | 5/27/2010 |
| LS1DA1 | 2 Ounce Glass | FTR - Filter | 5/29/2010 |
| LS1DA2 | 2 Ounce Glass | FTR - Filter | 5/28/2010 |
| LS1DA3 | 2 Ounce Glass | FTR - Filter | 5/27/2010 |
| LS1DA4 | 2 Ounce Glass | FTR - Filter | 5/28/2010 |
| LS1DA5 | 2 Ounce Glass | FTR - Filter | 5/27/2010 |
| LS1DA6 | 2 Ounce Glass | FTR - Filter | 5/28/2010 |
| LS1DA7 | 2 Ounce Glass | FTR - Filter | 5/29/2010 |
| LS1DA8 | 2 Ounce Glass | FTR - Filter | 5/28/2010 |
| LS1DA9 | 2 Ounce Glass | FTR - Filter | 5/27/2010 |
| LS1DAA | 2 Ounce Glass | FTR - Filter | 5/28/2010 |
| LS1DAB | 2 Ounce Glass | FTR - Filter | 5/27/2010 |
| LS1DAC | 2 Ounce Glass | FTR - Filter | 5/27/2010 |
| LS1DAG | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DAH | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DAI | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DAJ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAK | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAL | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAM | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAN | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAO | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAP | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAQ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAR | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAS | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAT | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAU | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAV | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAW | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAX | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DAY | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DAZ | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DB0 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DB1 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DB2 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DB3 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DB4 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DB5 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DB6 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DB7 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DB8 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DB9 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DBA | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DBB | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DBC | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DBD | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DBE | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DBF | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DBG | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DBH | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DBI | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DBJ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DBK | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DBL | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DBM | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DBN | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DBO | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DBP | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DBQ | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DBR | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DBS | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DBT | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DBU | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DBV | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DBW | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DBX | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DBY | 1 Pint Plastic Bag | FTR - Filter | 9/25/2010 |
| LS1DBZ | 1 Pint Plastic Bag | FTR - Filter | 9/25/2010 |
| LS1DC0 | 1 Pint Plastic Bag | FTR - Filter | 9/25/2010 |
| LS1DC2 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DC3 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DC4 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DC5 | 1 Pint Plastic Bag | FTR - Filter | 9/24/2010 |
| LS1DC6 | 1 Pint Plastic Bag | FTR - Filter | 9/24/2010 |
| LS1DC7 | 1 Pint Plastic Bag | FTR - Filter | 9/24/2010 |
| LS1DC8 | 1 Pint Plastic Bag | FTR - Filter | 9/25/2010 |
| LS1DC9 | 1 Pint Plastic Bag | FTR - Filter | 9/25/2010 |
| LS1DCA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCB | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCD | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1DCF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCH | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCI | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCJ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCK | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCL | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCM | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCN | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCO | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCP | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCQ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCR | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCS | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCT | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCU | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCV | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCW | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCX | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCY | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DCZ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DD0 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DD1 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DD2 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DD3 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DD4 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DD5 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DD6 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DD7 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DD8 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DD9 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DDA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DDB | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DDC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DDD | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DDE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DDF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DDG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DDH | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDI | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDJ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDK | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDL | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDM | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDN | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDO | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDP | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDQ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDR | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDS | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDT | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDU | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDV | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDX | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDY | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DDZ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DE0 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DE1 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DE2 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DE3 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DE4 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DE5 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DE6 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DE7 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DE8 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DE9 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEA | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEB | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEC | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DED | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEE | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DEG | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DEH | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DEI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DEJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DEK | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DEL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DEM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DEN | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DEO | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DEP | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEQ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DER | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DES | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DET | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEU | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEV | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEW | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEX | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEY | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DEZ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DF0 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DFY | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1DFZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DG0 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DG1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DG2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DG3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DG4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DG5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DG6 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DG7 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DG8 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DG9 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DGA | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DGB | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DGC | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DGD | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DGE | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DGF | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGG | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGH | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGI | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGJ | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGK | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGL | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGM | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGN | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGO | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGP | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGQ | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGR | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGS | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGT | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGU | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGV | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGW | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DGX | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DGY | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DGZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DH0 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DH1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DH2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DH3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DH4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DH5 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DH6 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DH7 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DH8 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DH9 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DHA | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DHB | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DHC | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DHD | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DHE | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DHF | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHG | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHH | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHI | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHJ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHK | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHL | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHM | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHN | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHO | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHP | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHQ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHR | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHS | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHT | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHU | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHV | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1DHW | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DHX | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DHY | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DHZ | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DI0 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DI1 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DI2 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DI3 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DI4 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DI5 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DI6 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DI7 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DI8 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DI9 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DIA | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DIB | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DIC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DID | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DIE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DIF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DIG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DIH | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1DII | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DIJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DIK | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DIL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1DIM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DIN | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DIO | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DIP | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DIQ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DIR | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DIS | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DIT | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DIU | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DIV | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DIW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DIX | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DIY | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1DIZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJ0 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJ1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJ2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJ3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJ4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJ5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJ6 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJ7 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJ8 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJ9 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJA | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJB | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJC | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJD | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJE | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1DJF | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJG | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJH | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJI | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJJ | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJK | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJL | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJM | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJN | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJO | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJP | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJQ | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJR | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJS | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1DJT | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DJU | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DJV | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DJW | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DJX | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DJY | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DJZ | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DK0 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DK1 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DK2 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DK3 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DK4 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DK5 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DK6 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DK7 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DK8 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DK9 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DKA | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DKB | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DKC | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DKD | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DKE | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DKF | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1DKG | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DKH | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DKI | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DKJ | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DKK | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DKL | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DKM | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DKN | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DKO | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DKP | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DKQ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DKR | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DKS | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DKT | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DKU | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DKV | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DKW | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DKX | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DKY | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DKZ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DL0 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DL1 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DL2 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DL3 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DL4 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DL5 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DL6 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DL7 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DL8 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1DL9 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLA | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLB | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLC | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLD | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLE | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLF | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLG | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLH | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLI | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLJ | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLK | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLL | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLM | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLN | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLO | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLP | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLQ | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLR | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLS | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLT | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLU | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLV | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLW | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DLX | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DLY | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DLZ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DM0 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DM1 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DM2 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DM3 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DM4 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DM5 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DM6 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DM7 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DM8 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DM9 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DMA | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DMB | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DMC | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DMD | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DME | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DMF | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DNA | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNB | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNC | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DND | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNE | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNF | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNG | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DNH | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DNI | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DNJ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNK | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNL | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNM | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNN | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DNO | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DNP | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DNQ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DNR | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1DNS | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNT | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNU | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNV | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNW | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNX | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNY | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DNZ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DO0 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DO1 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DO2 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DO3 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DO4 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DO5 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DO6 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DO7 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DO8 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DO9 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1DOA | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DOB | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DOC | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DOD | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DOE | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DOF | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1DW0 | 1 Pint Plastic Bag | FTR - Filter | 4/13/2011 |
| LS1DW1 | 1 Pint Plastic Bag | FTR - Filter | 4/13/2011 |
| LS1DW2 | 1 Pint Plastic Bag | FTR - Filter | 4/13/2011 |
| LS1DW3 | 1 Pint Plastic Bag | FTR - Filter | 4/13/2011 |
| LS1DW4 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 |
| LS1DW5 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 |
| LS1DW6 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 |
| LS1DW7 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 |
| LS1DW8 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 |
| LS1DW9 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1DWA | 1 Pint Plastic Bag | FTR - Filter | 4/15/2011 |
| LS1DWB | 1 Pint Plastic Bag | FTR - Filter | 4/15/2011 |
| LS1DWC | 1 Pint Plastic Bag | FTR - Filter | 4/15/2011 |
| LS1DWD | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 |
| LS1DWE | 1 Pint Plastic Bag | FTR - Filter | 4/15/2011 |
| LS1DWF | 1 Pint Plastic Bag | FTR - Filter | 4/15/2011 |
| LS1DWG | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 |
| LS1DWH | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 |
| LS1DWI | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 |
| LS1DWJ | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 |
| LS1DWK | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 |
| LS1DWL | 1 Pint Plastic Bag | FTR - Filter | |
| LS1DWM | 1 Pint Plastic Bag | FTR - Filter | |
| LS1DWN | 1 Pint Plastic Bag | FTR - Filter | |
| LS1DWO | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 |
| LS1DWP | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 |
| LS1DWQ | 1 Pint Plastic Bag | FTR - Filter | 4/17/2011 |
| LS1DWR | 1 Pint Plastic Bag | FTR - Filter | 4/17/2011 |
| LS1DWS | 1 Pint Plastic Bag | FTR - Filter | 4/17/2011 |
| LS1DWT | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 |
| LS1DWU | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 |
| LS1DWV | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 |
| LS1DWW | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 |
| LS1DWX | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 |
| LS1DWY | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 |
| LS1DWZ | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 |
| LS1DX0 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 |
| LS1DX1 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 |
| LS1DX2 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 |
| LS1DX3 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 |
| LS1DX4 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 |
| LS1DX5 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 |
| LS1DX6 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 |
| LS1DX7 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 |
| LS1DX8 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1DX9 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1DXA | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 |
| LS1DXB | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 |
| LS1DXC | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXD | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXE | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXF | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXG | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXH | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXI | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXJ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXK | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXL | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXM | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXN | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXO | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXP | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXQ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXR | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXS | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXT | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXU | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DXV | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DXW | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DXX | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXY | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DXZ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DY0 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DY1 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DY2 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DY3 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DY4 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DY5 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DY6 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DY7 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DY8 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DY9 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DYA | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DYB | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DYC | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DYD | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DYE | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DYF | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DYG | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DYH | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DYI | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DYJ | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DYK | 1 Pint Plastic Bag | FTR - Filter | |
| LS1DYL | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DYM | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DYN | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1DYO | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DYP | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DYQ | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DYR | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DYS | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DYT | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DYU | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DYV | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DYW | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1DYX | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1DYY | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DYZ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DZ0 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZ1 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZ2 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DZ3 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DZ4 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DZ5 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1DZ6 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZ7 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZ8 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZ9 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZA | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZB | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZC | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZD | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZE | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZF | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1DZG | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DZH | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DZI | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DZJ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DZK | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DZL | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1DZM | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1DZN | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1DZO | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1DZP | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1DZQ | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1DZR | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1DZS | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1DZT | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DZU | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DZV | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DZW | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DZX | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DZY | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1DZZ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E01 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E02 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E03 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E04 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E05 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E06 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E07 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E08 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E09 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0A | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0B | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0C | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0D | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0E | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0F | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0G | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0H | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0I | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0J | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0K | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0L | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0M | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0N | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0O | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0P | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0Q | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0R | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0S | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0T | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0U | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1E0V | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E0W | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E0X | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E0Y | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E0Z | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E10 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E11 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E12 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E13 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E14 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E15 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E16 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E17 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E18 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E19 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E1A | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E1B | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E1C | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E1D | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E1E | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E1F | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E1G | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E1H | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E1I | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E1J | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E1K | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1E1L | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E1M | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E1N | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1O | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1P | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1Q | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1R | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1S | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1T | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1U | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1V | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1W | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1X | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1Y | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E1Z | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E20 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E21 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E22 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E23 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E24 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E25 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E26 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E27 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E28 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E29 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2A | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2B | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2C | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2D | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2E | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2F | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2G | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2H | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2I | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2J | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2K | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2L | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2M | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2N | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2O | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2P | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2Q | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2R | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2S | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2T | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2U | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2V | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2W | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2X | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2Y | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E2Z | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E30 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E31 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E32 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E33 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E34 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E35 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E36 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E37 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E38 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E39 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3A | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3B | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3C | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3D | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3E | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3F | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3G | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3H | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3I | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3J | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3K | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3L | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3M | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3N | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3O | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3P | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3Q | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3R | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3S | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3T | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3U | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3V | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3W | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E3X | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E3Y | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E3Z | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E40 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E41 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E42 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E43 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E44 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E45 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E46 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E47 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1E4B | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E49 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4A | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4B | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4C | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4D | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4E | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4F | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4G | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4H | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4I | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4J | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4K | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4L | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4M | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4N | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4O | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E4P | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E4Q | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E4R | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E4S | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E4T | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E4U | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E4V | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E4W | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4X | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4Y | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E4Z | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E50 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E51 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E52 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E53 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E54 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E55 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E56 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E57 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E58 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E59 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E5A | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E5B | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E5C | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E5D | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E5E | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E5F | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E5G | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E5H | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5I | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5J | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5K | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5L | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5M | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5N | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5O | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5P | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5Q | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5R | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5S | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5T | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E5U | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E5V | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E5W | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E5X | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E5Y | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E5Z | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E60 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E61 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E62 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E63 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E64 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E65 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E66 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E67 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E68 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E69 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E6A | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E6B | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E6C | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E6D | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6E | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6F | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6G | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6H | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6I | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6J | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6K | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6L | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6M | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6N | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6O | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6P | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6Q | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6R | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6S | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6T | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6U | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1E6V | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6W | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6X | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6Y | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E6Z | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E70 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E71 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E72 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E73 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E74 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E75 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E76 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E77 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E78 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E79 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7A | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E7B | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E7C | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E7D | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E7E | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E7F | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E7G | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E7H | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E7I | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E7J | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E7K | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7L | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7M | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7N | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7O | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7P | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7Q | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7R | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7S | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7T | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7U | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7V | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7W | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7X | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7Y | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E7Z | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E80 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E81 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E82 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E83 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E84 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E85 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E86 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E87 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E88 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E89 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E8A | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E8B | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E8C | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E8D | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E8E | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E8F | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E8G | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E8H | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E8I | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E8J | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E8K | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E8L | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E8M | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E8N | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E8O | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 |
| LS1E8P | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1E8Q | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E8R | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E8S | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E8T | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E8U | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E8V | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E8W | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E8X | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E8Y | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E8Z | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E90 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E91 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E92 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E93 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 |
| LS1E94 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E95 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E96 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E97 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1E98 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E99 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9A | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9B | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9C | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9D | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9E | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9F | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9G | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9H | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1E9I | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9J | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9K | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9L | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E9M | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E9N | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E9O | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E9P | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9Q | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9R | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9S | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9T | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9U | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9V | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1E9W | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E9X | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E9Y | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1E9Z | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EA0 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EA1 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EA2 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EA3 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EA4 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EA5 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EA6 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EA7 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EA8 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EA9 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EAA | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EAB | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EAC | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EAD | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EAE | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EAF | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EAG | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EAH | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EAI | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 |
| LS1EAJ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1EAK | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1EAL | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1EAM | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1EAN | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1EAO | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 |
| LS1EAP | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EAQ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EAR | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EAS | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EAT | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EAU | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EAV | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EAW | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EAX | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EAY | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EAZ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EB0 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EB1 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EB2 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EB3 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EB4 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EB5 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EB6 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EB7 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EB8 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EB9 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EBA | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EBB | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EBC | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EBD | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EBE | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBF | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBG | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBH | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBI | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBJ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBK | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBL | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBM | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBN | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBO | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBP | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBQ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBR | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBS | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBT | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 |
| LS1EBU | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1EBV | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1EBW | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1EBX | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1EBY | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1EBZ | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 |
| LS1EC1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EC2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EC3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EC4 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EC5 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1EC6 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EC7 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EC8 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EC9 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECA | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECB | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECC | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECD | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECE | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECF | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECG | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECH | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ECI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ECJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ECK | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECL | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECM | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECN | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECO | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECP | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECQ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECR | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECS | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECT | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECU | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECV | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ECX | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ECY | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ECZ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ED0 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ED1 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ED2 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ED3 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ED4 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ED5 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ED6 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ED7 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ED8 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ED9 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDB | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDD | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDH | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDI | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDJ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDK | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDL | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDM | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDN | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDO | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDP | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDQ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDR | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDS | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDT | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDU | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EDV | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EDW | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EDX | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EDY | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EDZ | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EE0 | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EE1 | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EE2 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EE3 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EE4 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EE5 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EE6 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EE7 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EE8 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EE9 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EEA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EEB | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EEC | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EED | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EEE | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EEF | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EEG | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EEH | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EEI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EEJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EEK | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1EEL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EEM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EEN | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EEO | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1EEP | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EEQ | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EER | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EES | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1EET | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EEU | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EEV | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EEW | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EEX | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EEY | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EEZ | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EF0 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EF1 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EF2 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EF3 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EF4 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EF5 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EF6 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EF7 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EF8 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EF9 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EFA | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 |
| LS1EFB | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFC | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFD | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFE | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFF | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFG | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFH | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFI | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFJ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFK | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFL | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFS | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFT | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EFU | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EFV | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EFW | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EFX | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EFY | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EFZ | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EG0 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EG1 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EG2 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EG3 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EG4 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EG5 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EG6 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EG7 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EG8 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EG9 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGA | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGB | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGC | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGD | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGE | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGF | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGG | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGH | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGI | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGJ | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGK | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGL | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGM | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGN | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EGO | 1 Pint Plastic Bag | FTR - Filter | 9/18/2010 |
| LS1EGP | 1 Pint Plastic Bag | FTR - Filter | 9/18/2010 |
| LS1EGQ | 1 Pint Plastic Bag | FTR - Filter | 9/18/2010 |
| LS1EGR | 1 Pint Plastic Bag | FTR - Filter | 9/18/2010 |
| LS1EGS | 1 Pint Plastic Bag | FTR - Filter | 9/19/2010 |
| LS1EGT | 1 Pint Plastic Bag | FTR - Filter | 9/19/2010 |
| LS1EGU | 1 Pint Plastic Bag | FTR - Filter | 9/19/2010 |
| LS1EGV | 1 Pint Plastic Bag | FTR - Filter | 9/20/2010 |
| LS1EGW | 1 Pint Plastic Bag | FTR - Filter | 9/20/2010 |
| LS1EGX | 1 Pint Plastic Bag | FTR - Filter | 9/20/2010 |
| LS1EGY | 1 Pint Plastic Bag | FTR - Filter | 9/20/2010 |
| LS1EGZ | 1 Pint Plastic Bag | FTR - Filter | 9/20/2010 |
| LS1EH0 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EH1 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EH2 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EH3 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EH4 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EH5 | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EH6 | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EH7 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2010 |
| LS1EH8 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2010 |
| LS1EH9 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2010 |
| LS1EHA | 1 Pint Plastic Bag | FTR - Filter | 9/15/2010 |
| LS1EHB | 1 Pint Plastic Bag | FTR - Filter | 9/16/2010 |
| LS1EHC | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EHD | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 |
| LS1EHE | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EHF | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1EHG | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EHH | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EHI | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHJ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHK | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHL | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHM | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHN | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHO | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHP | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHQ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHR | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHS | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHT | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHU | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHV | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHW | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHX | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EHY | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EHZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EI0 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EI1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EI2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EI3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EI4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EI5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EI6 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EI7 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EI8 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EI9 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EIA | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EIB | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EIC | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EID | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EIE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIH | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EII | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIJ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIK | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIL | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIM | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIN | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIO | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIP | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIQ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIR | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIS | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIT | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIU | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIV | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EIW | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EIX | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EIY | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EIZ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1EJ0 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1EJ1 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1EJ2 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1EJ3 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1EJ4 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1EJ5 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EJ6 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EJ7 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJ8 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJ9 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJA | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJB | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJC | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJD | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJE | 1 Pint Plastic Bag | FTR - Filter | 9/16/2011 |
| LS1EJF | 1 Pint Plastic Bag | FTR - Filter | 9/16/2011 |
| LS1EJG | 1 Pint Plastic Bag | FTR - Filter | 9/16/2011 |
| LS1EJH | 1 Pint Plastic Bag | FTR - Filter | 9/16/2011 |
| LS1EJI | 1 Pint Plastic Bag | FTR - Filter | 9/16/2011 |
| LS1EJJ | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 |
| LS1EJK | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 |
| LS1EJL | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 |
| LS1EJM | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 |
| LS1EJN | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 |
| LS1EJO | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 |
| LS1EJP | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 |
| LS1EJQ | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJR | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJS | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJT | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJU | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJV | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 |
| LS1EJW | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EJX | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EJY | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EJZ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1EK0 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1EK1 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1EK2 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1EK3 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1EK4 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1EK5 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1EK6 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1EK7 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1EK8 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1EK9 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1EKA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1EKB | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1EKC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1EKD | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1EKE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1EKF | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EKG | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EKH | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EKI | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EKJ | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 |
| LS1EKK | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 |
| LS1EKL | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 |
| LS1EKM | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 |
| LS1EKN | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 |
| LS1EKO | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 |
| LS1EKP | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 |
| LS1EKQ | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 |
| LS1EKR | 1 Pint Plastic Bag | FTR - Filter | 4/4/2011 |
| LS1EKS | 1 Pint Plastic Bag | FTR - Filter | 4/4/2011 |
| LS1EKT | 1 Pint Plastic Bag | FTR - Filter | 4/4/2011 |
| LS1EKU | 1 Pint Plastic Bag | FTR - Filter | 4/4/2011 |
| LS1EKV | 1 Pint Plastic Bag | FTR - Filter | 4/4/2011 |
| LS1EKW | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EKX | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EKY | 1 Pint Plastic Bag | FTR - Filter | 4/10/2011 |
| LS1EKZ | 1 Pint Plastic Bag | FTR - Filter | 4/10/2011 |
| LS1EL0 | 1 Pint Plastic Bag | FTR - Filter | 4/10/2011 |
| LS1EL1 | 1 Pint Plastic Bag | FTR - Filter | 4/10/2011 |
| LS1EL2 | 1 Pint Plastic Bag | FTR - Filter | 4/11/2011 |
| LS1EL3 | 1 Pint Plastic Bag | FTR - Filter | 4/11/2011 |
| LS1EL4 | 1 Pint Plastic Bag | FTR - Filter | 4/11/2011 |
| LS1EL5 | 1 Pint Plastic Bag | FTR - Filter | 4/11/2011 |
| LS1EL6 | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 |
| LS1EL7 | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 |
| LS1EL8 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1EL9 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1ELA | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1ELB | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1ELC | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1ELD | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1ELE | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1ELF | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1ELG | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1ELH | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1ELI | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1ELJ | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1ELK | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1ELL | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELS | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELT | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELU | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELV | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELW | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELX | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELY | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1ELZ | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EM0 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EM1 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EM2 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EM3 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EM4 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EM5 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EM6 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EM7 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EM8 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EM9 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EMA | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EMB | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EMC | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EMD | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EME | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EMF | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EMG | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1EMH | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMI | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMJ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMK | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EML | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1EMQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMS | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMT | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMU | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMV | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMW | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMX | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMY | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EMZ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EN0 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1EN1 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1EN2 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1EN3 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1EN4 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1EN5 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1EN6 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1EN7 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1EN8 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1EN9 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1ENA | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1ENB | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1ENC | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1END | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1ENE | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1ENF | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1ENG | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1ENH | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1ENI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1ENJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1ENK | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1ENL | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1ENM | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1ENN | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1ENO | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1ENP | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1ENQ | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1ENR | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1ENS | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ENT | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ENU | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ENV | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ENW | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ENX | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ENY | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ENZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EO0 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EO1 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EO2 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EO3 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EO4 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EO5 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EO6 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EO7 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EO8 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EO9 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EOA | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOB | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOC | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOD | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOE | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOF | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOG | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOH | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOI | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOJ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOK | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOL | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOM | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EON | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOO | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOP | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOQ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOR | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOS | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOT | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOU | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOV | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOX | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOY | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EOZ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EP0 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EP1 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EP2 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EP3 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EP4 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EP5 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EP6 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EP7 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EP8 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EP9 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EPA | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EPB | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EPC | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1EPD | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EPE | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EPF | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EPG | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EPH | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EPI | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EPJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPK | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPN | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPO | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPP | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPQ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPR | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPS | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPT | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPU | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPV | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPW | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPX | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EPY | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EPZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQ0 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQ1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQ2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQ3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQ4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQ5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQ6 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQ7 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQ8 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQ9 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQA | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQB | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1EQC | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQD | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQE | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQF | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQG | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQH | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQI | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQJ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQK | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQL | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQM | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQN | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQO | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQP | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQQ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQR | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQS | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQT | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQU | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQV | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQW | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQX | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQY | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1EQZ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1ER0 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1ER1 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1ER2 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1ER3 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1ER4 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1ER5 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1ER6 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1ER7 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1ER8 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 |
| LS1ER9 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ERA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ERB | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ERC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ERD | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ERE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ERF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ERG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 |
| LS1ERH | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ERI | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ERJ | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ERK | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ERL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ERM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ERN | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ERO | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ERP | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ERQ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ERR | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ERS | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ERT | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ERU | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ERV | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ERW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ERX | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ERY | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ERZ | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1ES0 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1ES1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ES2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ES3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ES4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ES5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ES6 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1ES7 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ES8 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ES9 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ESA | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ESB | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1ESC | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESD | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESE | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESF | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESG | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESH | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESI | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESJ | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESK | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESL | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESM | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 |
| LS1ESN | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 |
| LS1ESO | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 |
| LS1ESP | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 |
| LS1ESQ | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESR | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESS | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1EST | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESU | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESV | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESW | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESX | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESY | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 |
| LS1ESZ | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 |
| LS1ET0 | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 |
| LS1ET1 | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 |
| LS1ET2 | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 |
| LS1ET3 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ET4 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ET5 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ET6 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ET7 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ET8 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ET9 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETA | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETB | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETC | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETD | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETE | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETF | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETG | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETH | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETI | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETJ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETK | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETL | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETM | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETN | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETO | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETP | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETQ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETR | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETS | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETT | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1ETU | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETV | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETW | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETX | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETY | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1ETZ | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1EU0 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1EU1 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1EU2 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1EU3 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1EU4 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1EU5 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EU6 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EU7 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EU8 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EU9 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUA | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EUB | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EUC | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EUD | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EUE | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EUF | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EUG | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EUH | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 |
| LS1EUI | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUJ | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUK | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUL | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUM | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS1EUN | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUO | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUP | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUQ | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUR | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUS | 1 Quart Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1EUT | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUU | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUV | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1EUW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EUX | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EUY | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EUZ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EV0 | 1 Pint Plastic Bag | FTR - Filter | 11/19/2011 |
| LS1EV1 | 1 Pint Plastic Bag | FTR - Filter | 11/19/2011 |
| LS1EV2 | 1 Pint Plastic Bag | FTR - Filter | 11/19/2011 |
| LS1EV3 | 1 Pint Plastic Bag | FTR - Filter | 11/19/2011 |
| LS1EV4 | 1 Pint Plastic Bag | FTR - Filter | 11/20/2011 |
| LS1EV5 | 1 Pint Plastic Bag | FTR - Filter | 11/20/2011 |
| LS1EV6 | 1 Pint Plastic Bag | FTR - Filter | 11/20/2011 |
| LS1EV7 | 1 Pint Plastic Bag | FTR - Filter | 11/20/2011 |
| LS1EV8 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EV9 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVA | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVB | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVC | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVD | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVE | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVF | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVG | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVH | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVI | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVJ | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVK | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVL | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVM | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVN | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVO | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1EVP | 1 Pint Plastic Bag | FTR - Filter | |
| LS1EVQ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1EVR | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1EVS | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1EVT | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1EVU | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1EVV | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1EVW | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1EVX | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1EVY | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1EVZ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1EW0 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EW1 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EW2 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EW3 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EW4 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EW5 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EW6 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EW7 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EW8 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EW9 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1EWA | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWB | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWC | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWD | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWE | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWF | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1EWG | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1EWH | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1EWI | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1EWJ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1EWK | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1EWL | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1EWM | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWN | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWO | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWP | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWQ | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWR | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWS | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWT | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWU | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1EWV | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1EWW | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1EWX | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1EWY | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EWZ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EX0 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EX1 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EX2 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EX3 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 |
| LS1EX4 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1EX5 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1EX6 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1EX7 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1EX8 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1EX9 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1EXA | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXB | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXC | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXD | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXE | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXF | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXG | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EXH | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXI | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EXJ | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EXK | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EXL | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EXM | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EXN | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EXO | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXP | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EXQ | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1EXR | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1EXS | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1EXT | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1EXU | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXV | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXW | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXX | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1EXY | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EXZ | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EY0 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EY1 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EY2 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EY3 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EY4 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EY5 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1EY6 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EY7 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EY8 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EY9 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EYA | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EYB | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EYC | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EYD | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EYE | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EYF | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EYG | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EYH | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EYI | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1EYJ | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1EYK | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1EYL | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1EYM | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EYN | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1EYO | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EYP | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EYQ | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EYR | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EYS | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EYT | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EYU | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EYV | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EYW | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EYX | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EYY | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EYZ | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZ0 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZ1 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZ2 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZ3 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZ4 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZ5 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZ6 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZ7 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZ8 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZ9 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZA | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZB | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZC | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZD | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZE | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZF | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZG | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZH | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZI | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZJ | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1EZK | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZL | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZM | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZN | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZO | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZP | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZQ | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZR | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZS | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZT | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZU | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZV | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZW | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1EZX | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZY | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1EZZ | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F00 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1F01 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1F02 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1F03 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1F04 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1F05 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1F06 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1F07 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1F08 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1F09 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1F0A | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1F0B | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1F0C | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1F0D | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F0E | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F0F | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F0G | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F0H | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F0I | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F0J | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F0K | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F0L | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F0M | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F0N | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F0O | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F0P | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F0Q | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F0R | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F0S | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F0T | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F0U | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F0V | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F0W | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F0X | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F0Y | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F0Z | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F10 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F11 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F12 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F13 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F14 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F15 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F16 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F17 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F18 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F19 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F1A | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F1B | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F1C | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F1D | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F1E | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F1F | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F1G | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F1H | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F1I | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F1J | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F1K | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1L | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1M | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1N | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1O | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1P | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1Q | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1R | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1S | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1T | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1U | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1V | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1W | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1X | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F1Y | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F1Z | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F20 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F21 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F22 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F23 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F24 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F25 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F26 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1F27 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F28 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F29 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F2A | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F2B | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F2C | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F2D | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F2E | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F2F | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F2G | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F2H | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1F2I | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F2J | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1F2K | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F2L | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F2M | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F2N | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F2O | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F2P | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1F2Q | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F2R | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F2S | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F2T | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F2U | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F2V | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F2W | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F2X | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 |
| LS1F2Y | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F2Z | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F30 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F31 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F32 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F33 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F34 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F35 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F36 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F37 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F38 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F39 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F3A | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F3B | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F3C | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F3D | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F3E | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F3F | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F3G | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 |
| LS1F3H | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 |
| LS1F3I | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1F3J | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1F3K | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1F3L | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1F3M | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1F3N | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1F3O | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 |
| LS1F3P | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1F3Q | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1F3R | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1F3S | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1F3T | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1F3U | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F3V | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F3W | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F3X | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F3Y | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F3Z | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F40 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F41 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F42 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1F43 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1F44 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1F45 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 |
| LS1F46 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F47 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F48 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F49 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F4A | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F4B | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F4C | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4D | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4E | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4F | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4G | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F4H | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F4I | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4J | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4K | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4L | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4M | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4N | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4O | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4P | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4Q | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4R | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 |
| LS1F4S | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F4T | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F4U | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F4V | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F4W | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F4X | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F4Y | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F4Z | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F50 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F51 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 |
| LS1F52 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F53 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F54 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2011 |
| LS1F55 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2011 |
| LS1F56 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1F57 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2011 |
| LS1F58 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F59 | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 |
| LS1F5A | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 |
| LS1F5B | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 |
| LS1F5C | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 |
| LS1F5D | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 |
| LS1F5E | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 |
| LS1F5F | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 |
| LS1F5G | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 |
| LS1F5H | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 |
| LS1F5I | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 |
| LS1F5J | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 |
| LS1F5K | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F5L | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 |
| LS1F5M | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 |
| LS1F5N | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 |
| LS1F5O | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 |
| LS1F5P | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1F5Q | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1F5R | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1F5S | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1F5T | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1F5U | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1F5V | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1F5W | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1F5X | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1F5Y | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1F5Z | 1 Pint Plastic Bag | FTR - Filter | 11/16/2011 |
| LS1F60 | 1 Pint Plastic Bag | FTR - Filter | 11/16/2011 |
| LS1F61 | 1 Pint Plastic Bag | FTR - Filter | 11/16/2011 |
| LS1F62 | 1 Pint Plastic Bag | FTR - Filter | 11/16/2011 |
| LS1F63 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F65 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1F66 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1F67 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1F68 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1F69 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1F6A | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 |
| LS1F6B | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1F6C | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1F6D | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1F6E | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1F6F | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F6G | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1F6H | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1F6I | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F6J | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F6K | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F6L | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F6M | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F6N | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F6O | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F6P | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F6Q | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F6R | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F6S | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F6T | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F6U | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F6V | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F6W | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F6X | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F6Y | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F6Z | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1F70 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1F71 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1F72 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1F73 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1F74 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1F75 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1F76 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1F77 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1F78 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F79 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7A | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7B | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7C | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7D | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7E | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7F | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7G | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7H | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7I | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7J | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7K | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7L | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7M | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1F7N | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F7O | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F7P | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F7Q | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F7R | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F7S | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F7T | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F7U | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1F7V | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1F7W | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F7X | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F7Y | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F7Z | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F80 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F81 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F82 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F83 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F84 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F85 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F86 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F87 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F88 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F89 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F8A | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F8B | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F8C | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F8D | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8E | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8F | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8G | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8H | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8I | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8J | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8K | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8L | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8M | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8N | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8O | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1F8P | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F8Q | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F8R | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F8S | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F8T | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1F8U | 1 Pint Plastic Bag | FTR - Filter | 3/26/2011 |
| LS1F8V | 1 Pint Plastic Bag | FTR - Filter | 3/28/2011 |
| LS1F8W | 1 Pint Plastic Bag | FTR - Filter | 3/28/2011 |
| LS1F8X | 1 Pint Plastic Bag | FTR - Filter | 3/28/2011 |
| LS1F8Y | 1 Pint Plastic Bag | FTR - Filter | 3/28/2011 |
| LS1F8Z | 1 Pint Plastic Bag | FTR - Filter | 3/28/2011 |
| LS1F90 | 1 Pint Plastic Bag | FTR - Filter | 3/29/2011 |
| LS1F91 | 1 Pint Plastic Bag | FTR - Filter | 3/29/2011 |
| LS1F92 | 1 Pint Plastic Bag | FTR - Filter | 3/29/2011 |
| LS1F93 | 1 Pint Plastic Bag | FTR - Filter | 3/29/2011 |
| LS1F94 | 1 Pint Plastic Bag | FTR - Filter | 3/29/2011 |
| LS1F95 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F96 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F97 | 1 Pint Plastic Bag | FTR - Filter | 3/30/2011 |
| LS1F98 | 1 Pint Plastic Bag | FTR - Filter | 3/30/2011 |
| LS1F99 | 1 Pint Plastic Bag | FTR - Filter | 3/30/2011 |
| LS1F9A | 1 Pint Plastic Bag | FTR - Filter | 3/30/2011 |
| LS1F9B | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 |
| LS1F9C | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 |
| LS1F9D | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 |
| LS1F9E | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 |
| LS1F9F | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 |
| LS1F9G | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 |
| LS1F9H | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 |
| LS1F9I | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 |
| LS1F9J | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 |
| LS1F9K | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 |
| LS1F9L | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 |
| LS1F9M | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 |
| LS1F9N | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 |
| LS1F9O | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F9P | 1 Pint Plastic Bag | FTR - Filter | |
| LS1F9Q | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 |
| LS1F9R | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 |
| LS1F9S | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 |
| LS1F9T | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 |
| LS1F9U | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 |
| LS1F9V | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 |
| LS1F9W | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 |
| LS1F9X | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 |
| LS1F9Y | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 |
| LS1F9Z | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 |
| LS1FA0 | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 |
| LS1FA1 | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 |
| LS1FA2 | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 |
| LS1FA3 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 |
| LS1FA4 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 |
| LS1FA5 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 |
| LS1FA6 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 |
| LS1FA7 | 1 Pint Plastic Bag | FTR - Filter | 4/22/2011 |
| LS1FA8 | 1 Pint Plastic Bag | FTR - Filter | 4/22/2011 |
| LS1FA9 | 1 Pint Plastic Bag | FTR - Filter | 4/22/2011 |
| LS1FAA | 1 Pint Plastic Bag | FTR - Filter | 4/22/2011 |
| LS1FAB | 1 Pint Plastic Bag | FTR - Filter | 4/22/2011 |
| LS1FAC | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 |
| LS1FAD | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 |
| LS1FAE | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 |
| LS1FAF | 1 Pint Plastic Bag | FTR - Filter | |
| LS1FAG | 1 Pint Plastic Bag | FTR - Filter | |
| LS1FAH | 1 Pint Plastic Bag | FTR - Filter | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1FAI | 1 Pint Plastic Bag | FTR - Filter | 8/25/2011 |
| LS1FAJ | 1 Pint Plastic Bag | FTR - Filter | 8/25/2011 |
| LS1FAK | 1 Pint Plastic Bag | FTR - Filter | 8/24/2011 |
| LS1FAL | 1 Pint Plastic Bag | FTR - Filter | |
| LS1FAM | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1FAN | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1FAO | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1FAP | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1FAQ | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1FAR | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1FAS | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1FAT | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1FAU | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1FAV | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1FAW | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 |
| LS1FAX | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1FAY | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1FAZ | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1FB0 | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1FB1 | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1FB2 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1FB3 | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 |
| LS1FB4 | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 |
| LS1FB5 | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 |
| LS1FB6 | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 |
| LS1FB7 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1FB8 | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1FB9 | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1FBA | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1FBB | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBC | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBD | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBE | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBF | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBG | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBH | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBI | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBJ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBK | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBL | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBM | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBN | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBO | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBP | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBQ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBR | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBS | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBT | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FBU | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FBV | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FBW | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FBX | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBY | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FBZ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FC0 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FC1 | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FC2 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FC3 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FC4 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FC5 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FC6 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FC7 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FC8 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FC9 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCA | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FCB | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FCC | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FCD | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FCE | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FCF | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FCG | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 |
| LS1FCH | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCI | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCJ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCK | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCL | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCM | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCN | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCO | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCP | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCQ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCR | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1FCS | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FCT | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FCU | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FCV | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FCW | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FCX | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FCY | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FCZ | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FD0 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FD1 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FD2 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FD3 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FD4 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1FD5 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FD6 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FD7 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FD8 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FD9 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDA | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDB | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDC | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDD | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDE | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDF | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDG | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDH | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDI | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDJ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDK | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDL | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDM | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDN | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDO | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDP | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDQ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDR | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDS | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FDT | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1FDU | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1FDV | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1FDW | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1FDX | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1FDY | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1FDZ | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1FE0 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FE1 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FE2 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FE3 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FE4 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FE5 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FE6 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FE7 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FE8 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FE9 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1FEA | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1FEB | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1FEC | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1FED | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 |
| LS1FEE | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FEF | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1FEI | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1FEJ | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1FEK | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1FEL | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1FEM | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1FEN | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1FEO | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1FEP | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1FEQ | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1FER | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1FES | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1FET | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1FEU | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1FEV | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1FEW | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1FEX | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1FEY | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1FEZ | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 |
| LS1FF0 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 |
| LS1FF1 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 |
| LS1FF2 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 |
| LS1FF3 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 |
| LS1FF4 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 |
| LS1FF5 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 |
| LS1FF6 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 |
| LS1FF7 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1FF8 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1FF9 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1FFA | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1FFB | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1FFC | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1FFD | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1FFE | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 |
| LS1FFF | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1FFG | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1FFH | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1FFI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1FFJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 |
| LS1GM9 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1GMA | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1GMB | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1GQ3 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 |
| LS1GQ4 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1GQ5 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1GQ6 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1GQ7 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 |
| LS1GQ8 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1GQ9 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1GQA | 1 Pint Plastic Bag | FTR - Filter | 11/8/2011 |
| LS1GQB | 1 Pint Plastic Bag | FTR - Filter | 11/8/2011 |
| LS1GQC | 1 Pint Plastic Bag | FTR - Filter | 11/8/2011 |
| LS1GQD | 1 Pint Plastic Bag | FTR - Filter | 9/1/2011 |
| LS1GQE | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 |
| LS1GQF | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 |
| LS1GQG | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1GQH | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1GTW | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 |
| LS1GTX | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 |
| LS1GTY | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 |
| LS1GTZ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 |
| LS1GU0 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GU1 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GU2 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GU3 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GU4 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GU5 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GU6 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GU7 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GU8 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GU9 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GUA | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GUB | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GUC | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1GUD | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GUE | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GUF | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GUG | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GUH | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GUI | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GUJ | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1GUK | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 |
| LS1GUL | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 |
| LS1GUM | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 |
| LS1GUN | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 |
| LS1GUO | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 |
| LS1GUP | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 |
| LS1GUQ | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 |
| LS1GUR | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 |
| LS1GUS | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 |
| LS1GUT | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 |
| LS1GUU | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 |
| LS1GUV | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 |
| LS1GUW | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 |
| LS1GUX | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 |
| LS1GUY | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 |
| LS1GUZ | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 |
| LS1GV0 | 1 Quart Plastic Bag | FTR - Filter | 6/12/2010 |
| LS1GV1 | 1 Quart Plastic Bag | FTR - Filter | 6/12/2010 |
| LS1GV2 | 1 Quart Plastic Bag | FTR - Filter | 6/12/2010 |
| LS1GV3 | 1 Quart Plastic Bag | FTR - Filter | 6/12/2010 |
| LS1GV4 | 1 Quart Plastic Bag | FTR - Filter | 6/12/2010 |
| LS1GV5 | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 |
| LS1GV6 | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 |
| LS1GV7 | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 |
| LS1GV8 | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 |
| LS1GV9 | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 |
| LS1GVA | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 |
| LS1GVB | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 |
| LS1GVC | 1 Quart Plastic Bag | FTR - Filter | 6/14/2010 |
| LS1GVD | 1 Quart Plastic Bag | FTR - Filter | 6/14/2010 |
| LS1GVE | 1 Quart Plastic Bag | FTR - Filter | 6/14/2010 |
| LS1GVF | 1 Quart Plastic Bag | FTR - Filter | 6/16/2010 |
| LS1GVG | 1 Quart Plastic Bag | FTR - Filter | 6/16/2010 |
| LS1GVH | 1 Quart Plastic Bag | FTR - Filter | 6/16/2010 |
| LS1GVI | 1 Quart Plastic Bag | FTR - Filter | 6/17/2010 |
| LS1GVJ | 1 Quart Plastic Bag | FTR - Filter | 6/17/2010 |
| LS1GVK | 1 Quart Plastic Bag | FTR - Filter | 6/18/2010 |
| LS1GVL | 1 Quart Plastic Bag | FTR - Filter | 6/18/2010 |
| LS1GVM | 1 Quart Plastic Bag | FTR - Filter | 6/18/2010 |
| LS1GVN | 1 Quart Plastic Bag | FTR - Filter | 6/19/2010 |
| LS1GVO | 1 Quart Plastic Bag | FTR - Filter | 6/19/2010 |
| LS1GVP | 1 Quart Plastic Bag | FTR - Filter | 6/19/2010 |
| LS1GVQ | 1 Quart Plastic Bag | FTR - Filter | 6/20/2010 |
| LS1GVR | 1 Quart Plastic Bag | FTR - Filter | 6/20/2010 |
| LS1GVS | 1 Quart Plastic Bag | FTR - Filter | 6/20/2010 |
| LS1GVT | 1 Quart Plastic Bag | FTR - Filter | 6/20/2010 |
| LS1GVU | 1 Quart Plastic Bag | FTR - Filter | 6/20/2010 |
| LS1GVW | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1GVX | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1GVY | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1GVZ | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1GW0 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1GW1 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1GW2 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1GW3 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1GW4 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1GW5 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1GW6 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1GW7 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1GW8 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1GW9 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GWA | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GWB | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1GWC | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWD | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWE | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWF | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWG | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWH | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWI | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWJ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWK | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWL | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWM | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWN | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWO | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWP | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWQ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWR | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWS | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWT | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GWU | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1GWV | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1GWW | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1GWX | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1GWY | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1GWZ | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1GX0 | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1GX1 | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1GX2 | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 |
| LS1GX3 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1GX4 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 |
| LS1GX5 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 |
| LS1GX6 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 |
| LS1GX7 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 |
| LS1GX8 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 |
| LS1GX9 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 |
| LS1GXA | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXB | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXC | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXD | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXE | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXF | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXG | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXH | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXI | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXJ | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXK | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXL | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXM | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXN | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 |
| LS1GXO | 1 Pint Plastic Bag | FTR - Filter | |
| LS1GXP | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1GXQ | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1GXR | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1GXS | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1GXT | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1GXU | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1GXV | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1GXW | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1GXX | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1GXY | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 |
| LS1GXZ | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1GY0 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1GY1 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1GY2 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1GY3 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1GY4 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1GY5 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1GY6 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 |
| LS1GY7 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1GY8 | 1 Pint Plastic Bag | FTR - Filter | |
| LS1GY9 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1GYA | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1GYB | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1GYC | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 |
| LS1GYD | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1GYE | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1GYF | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1GYG | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1GYH | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1GYI | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GYJ | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GYK | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GYL | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GYM | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GYN | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GYO | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1GYP | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1GYQ | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1GYR | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1GYS | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1GYT | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1GYU | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1GYV | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1GYW | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1GYX | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1GYY | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1GYZ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZ0 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZ1 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZ2 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZ3 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZ4 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZ5 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZ6 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZ7 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZ8 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZ9 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZA | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZB | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZC | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZD | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZE | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZF | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZG | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZH | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZI | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZJ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZK | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZL | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZM | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZN | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1GZO | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GZP | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GZQ | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GZR | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GZS | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GZT | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GZU | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GZV | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GZW | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GZX | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GZY | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1GZZ | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H00 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H01 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H02 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H03 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H04 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H05 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H06 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H07 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H08 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H09 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H0A | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H0B | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1H0C | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1H0D | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1H0E | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1H0F | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1H0G | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1H0H | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 |
| LS1H0I | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1H0J | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1H0K | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1H0L | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1H0M | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1H0N | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1H0O | 1 Pint Plastic Bag | FTR - Filter |  |
| LS1H0Q | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1H0R | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H0S | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H0T | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H0U | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H0V | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H0W | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H0X | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H0Y | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H0Z | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H10 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H11 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H12 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H13 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H14 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H15 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H16 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H17 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1H18 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H19 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1A | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1B | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1C | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1D | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1E | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1F | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1G | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1H | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1I | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1J | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1K | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1L | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1M | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1H1N | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1O | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1P | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1Q | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1R | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1S | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1T | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1H1U | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H1V | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H1W | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H1X | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H1Y | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H1Z | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H20 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H21 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H22 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H23 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H24 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H25 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H26 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H27 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H28 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H29 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2A | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2B | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2C | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2D | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2E | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2F | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2G | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2H | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2I | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2J | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2K | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2L | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2M | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2N | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2O | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2P | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2Q | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2R | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2S | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2T | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2U | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2V | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2W | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2X | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2Y | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H2Z | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H30 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H31 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H32 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H33 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1H34 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H35 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H36 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H37 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H38 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H39 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3A | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3B | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3C | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3D | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3E | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3F | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3G | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3H | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3I | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3J | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3K | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3L | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3M | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3N | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3O | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3P | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3Q | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3R | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3S | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3T | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3U | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3V | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3W | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3X | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3Y | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H3Z | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H40 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H41 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H42 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H43 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H44 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H45 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H46 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H47 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H48 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H49 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1H4A | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H4B | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H4C | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4D | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4E | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4F | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4G | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4H | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4I | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4J | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4K | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4L | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4M | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4N | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4O | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4P | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1H4Q | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H4R | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H4S | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H4T | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H4U | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H4V | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H4W | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H4X | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H4Y | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H4Z | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H50 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H51 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H52 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H53 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H54 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H55 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H56 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H57 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H58 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H59 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H5A | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H5B | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 |
| LS1H5C | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5D | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5E | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5F | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5G | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5H | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5I | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5J | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5K | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5L | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5M | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5N | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5O | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5P | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5Q | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5R | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5S | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5T | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 |
| LS1H5V | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1H5W | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1H5X | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1H5Y | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1H5Z | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1H60 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H61 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H62 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H63 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H64 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H65 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H66 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H67 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H68 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H69 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6A | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6B | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6C | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6D | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6E | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6F | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6G | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6H | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6I | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6J | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6K | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6L | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6M | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6N | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6O | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 |
| LS1H6Q | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H6R | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H6S | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H6T | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H6U | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H6V | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H6W | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H6X | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H6Y | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1H6Z | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H70 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H71 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H72 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H73 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H74 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H75 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H76 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H77 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H78 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1H79 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1H7A | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1H7B | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H7C | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1H7D | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1H7E | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1H7F | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1H7G | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1H7H | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1H7I | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1H7J | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1H7K | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1H7L | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H7M | 1 Pint Plastic Bag | FTR - Filter | 8/14/2010 |
| LS1H7N | 1 Pint Plastic Bag | FTR - Filter | 8/14/2010 |
| LS1H7O | 1 Pint Plastic Bag | FTR - Filter | 8/14/2010 |
| LS1H7P | 1 Pint Plastic Bag | FTR - Filter | 8/14/2010 |
| LS1H7Q | 1 Pint Plastic Bag | FTR - Filter | 8/15/2010 |
| LS1H7R | 1 Pint Plastic Bag | FTR - Filter | 8/15/2010 |
| LS1H7S | 1 Pint Plastic Bag | FTR - Filter | 8/15/2010 |
| LS1H7T | 1 Pint Plastic Bag | FTR - Filter | 8/15/2010 |
| LS1H7U | 1 Pint Plastic Bag | FTR - Filter | 8/16/2010 |
| LS1H7V | 1 Pint Plastic Bag | FTR - Filter | 8/16/2010 |
| LS1H7W | 1 Pint Plastic Bag | FTR - Filter | 8/16/2010 |
| LS1H7X | 1 Pint Plastic Bag | FTR - Filter | 8/16/2010 |
| LS1H7Y | 1 Pint Plastic Bag | FTR - Filter | 8/16/2010 |
| LS1H7Z | 1 Pint Plastic Bag | FTR - Filter | 8/17/2010 |
| LS1H80 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2010 |
| LS1H81 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2010 |
| LS1H82 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2010 |
| LS1H83 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1H84 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1H85 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H86 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H87 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H88 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H89 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8A | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8B | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8C | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8D | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8E | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8F | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8G | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8H | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8I | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8J | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8K | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1H8L | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1H8M | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1H8N | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1H8O | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1H8P | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1H8Q | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1H8R | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1H8S | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1H8T | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1H8U | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1H8V | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1H8W | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1H8X | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1H8Y | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1H8Z | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1H90 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1H91 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1H92 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1H93 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1H94 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1H95 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1H96 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1H97 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1H98 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H99 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9A | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9B | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9C | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9D | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9E | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9F | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9G | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9H | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9I | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9J | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9K | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1H9L | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1H9M | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1H9N | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1H9O | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1H9P | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1H9Q | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1H9R | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1H9S | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1H9T | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1H9U | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1H9V | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1H9W | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1H9X | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1H9Y | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1H9Z | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HA0 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HA1 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HA2 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HA3 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HA4 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HA5 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HA6 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HA7 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HA8 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HA9 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HAA | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HAB | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HAC | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HAD | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HAE | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HAF | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HAG | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HAH | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HAI | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1HAJ | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1HAK | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HAL | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HAM | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HAN | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HAO | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HAP | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HAQ | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HAR | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HAS | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HAT | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HAU | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HAV | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HAW | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HAX | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HAY | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 |
| LS1HAZ | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 |
| LS1HB0 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 |
| LS1HB1 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 |
| LS1HB2 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 |
| LS1HB3 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 |
| LS1HB4 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 |
| LS1HB5 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 |
| LS1HB6 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 |
| LS1HB7 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 |
| LS1HB8 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 |
| LS1HB9 | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 |
| LS1HBA | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 |
| LS1HBB | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 |
| LS1HBC | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 |
| LS1HBD | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 |
| LS1HBE | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 |
| LS1HBF | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 |
| LS1HBG | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 |
| LS1HBH | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBI | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBJ | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBK | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBL | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBM | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBN | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBO | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HBP | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HBQ | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBR | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBS | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBT | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBU | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBV | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBW | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HBX | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HBY | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HBZ | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HC0 | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HC1 | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HC2 | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HC3 | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HC4 | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HC5 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HC6 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HC7 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HC8 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1HC9 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCA | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCB | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCC | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCD | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HCE | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCF | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HCG | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HCH | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCI | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCJ | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCK | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HCL | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCM | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HCN | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HCO | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 |
| LS1HCP | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCQ | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCR | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCS | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCT | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCU | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCV | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCW | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCX | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCY | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HCZ | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HD0 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HD1 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HD2 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HD3 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HD4 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HD5 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HD6 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 |
| LS1HD7 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HD8 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HD9 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDA | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDB | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDC | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDD | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDE | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDF | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDG | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDH | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDI | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDJ | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDK | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDL | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDM | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDN | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDO | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDP | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDQ | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDR | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDS | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDT | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDU | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HDV | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HDW | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HDX | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HDY | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HDZ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HE0 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HE1 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HE2 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HE3 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HE4 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HE5 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HE6 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HE7 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HE8 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HE9 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1HEA | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HEB | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1HEC | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HED | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEE | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEF | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEG | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEH | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEI | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEJ | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEK | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEL | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEM | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEN | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEO | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEP | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEQ | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HER | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1HEU | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HEV | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HEW | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HEX | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1HEY | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HEZ | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HF0 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HF1 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HF2 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HF3 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HF4 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HF5 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HF6 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 |
| LS1HF7 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HF8 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HF9 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFA | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFB | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFC | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFD | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFE | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFF | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HFG | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HFH | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HFI | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HFJ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HFK | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HFL | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HFM | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HFN | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HFO | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFP | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFQ | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFR | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFS | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFT | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFU | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFV | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFW | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFX | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFY | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HFZ | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HG0 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HG1 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HG2 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HG3 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HG4 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 |
| LS1HG5 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HG6 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HG7 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HG8 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HG9 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGA | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGB | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGC | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGD | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGE | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGF | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGG | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGH | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGI | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGJ | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGK | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGL | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGM | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGN | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGO | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGP | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGQ | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGR | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HGS | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HGT | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HGU | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HGV | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HGW | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HGX | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HGY | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HGZ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HH0 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HH1 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HH2 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HH3 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HH4 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HH5 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HH6 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HH7 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1HH8 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1HH9 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1HHA | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HHB | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HHC | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HHD | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HHE | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HHF | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HHG | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1HHH | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1HHI | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1HHJ | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1HHK | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1HHL | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1HHM | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1HHN | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 |
| LS1HHO | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 |
| LS1HHP | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1HHQ | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1HHR | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1HHS | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1HHT | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1HHU | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 |
| LS1HHV | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 |
| LS1HHW | 1 Pint Plastic Bag | FTR - Filter | 8/27/2010 |
| LS1HHX | 1 Pint Plastic Bag | FTR - Filter | 8/27/2010 |
| LS1HHY | 1 Pint Plastic Bag | FTR - Filter | 8/27/2010 |
| LS1HHZ | 1 Pint Plastic Bag | FTR - Filter | 8/27/2010 |
| LS1HI0 | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 |
| LS1HI1 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HI2 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1HI3 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1HI4 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1HI5 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1HI6 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1HI7 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1HI8 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 |
| LS1HI9 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HIA | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HIB | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HIC | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HID | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HIE | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HIF | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HIG | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIH | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HII | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIJ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIK | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIL | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIM | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIN | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIO | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIP | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIQ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIR | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIS | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIT | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIU | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HIV | 1 Pint Plastic Bag | FTR - Filter | 9/1/2010 |
| LS1HIW | 1 Pint Plastic Bag | FTR - Filter | 9/1/2010 |
| LS1HIX | 1 Pint Plastic Bag | FTR - Filter | 9/1/2010 |
| LS1HIY | 1 Pint Plastic Bag | FTR - Filter | 9/1/2010 |
| LS1HIZ | 1 Pint Plastic Bag | FTR - Filter | 9/2/2010 |
| LS1HJ1 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJ2 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJ3 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJ4 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJ5 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJ6 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJ7 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJ8 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJ9 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJA | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJB | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJC | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJD | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJE | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJF | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJG | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJH | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 |
| LS1HJI | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJJ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJK | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJL | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJS | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJT | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJU | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJV | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJW | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HJX | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HJY | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HJZ | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HK0 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HK1 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HK2 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HK3 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HK4 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HK5 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HK6 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HK7 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HK8 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS1HK9 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKA | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKB | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKC | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKD | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKE | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKF | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKG | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKH | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKI | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKJ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKK | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKL | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HKS | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKT | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKU | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKV | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKW | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKX | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKY | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HKZ | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HL0 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HL1 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HL2 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HL3 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HL4 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HL5 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HL6 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HL7 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HL8 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HL9 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLA | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HLB | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HLC | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HLD | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HLE | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HLF | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HLG | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HLH | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HLI | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HLJ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLK | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLL | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLS | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLT | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLU | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLV | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLW | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLX | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLY | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HLZ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HM0 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 |
| LS1HM1 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HM2 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HM3 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HM4 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HM5 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HM6 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HM7 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HM8 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HM9 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HMA | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 |
| LS1HMB | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMC | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMD | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HME | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMF | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMG | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMH | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMI | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMJ | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMK | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HML | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMM | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMN | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMO | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMP | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMQ | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMR | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMS | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMT | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMU | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMV | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1HMW | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HMX | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HMY | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HMZ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HN0 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HN1 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HN2 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HN3 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HN4 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HN5 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HN6 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HN7 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 |
| LS1HN8 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HN9 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNA | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNB | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNC | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HND | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNE | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNF | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNG | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNH | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNI | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNJ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNK | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNL | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNM | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNN | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNO | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNP | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNQ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNR | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNS | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNT | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNU | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNV | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNW | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNX | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNY | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HNZ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HO0 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HO1 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HO2 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HO3 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HO4 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HO5 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HO6 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HO7 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HO8 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 |
| LS1HO9 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HOA | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HOB | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HOC | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HOD | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HOE | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HOF | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HOG | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HOH | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HOI | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOJ | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOK | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOL | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOM | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HON | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOO | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOP | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOQ | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOR | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOS | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOT | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOU | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOV | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOW | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOX | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOY | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HOZ | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HP0 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HP1 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HP2 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HP3 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HP4 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HP5 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HP6 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HP7 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HP8 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HP9 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPA | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPB | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPC | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPD | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPE | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPF | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPG | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPH | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPI | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1HPJ | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPK | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPL | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPM | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPN | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPO | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPP | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPQ | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPR | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPS | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPT | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPU | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPV | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPW | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPX | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPY | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HPZ | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQ0 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQ1 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQ2 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQ3 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQ4 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQ5 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQ6 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQ7 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQ8 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQ9 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQA | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQB | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQC | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQD | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQE | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQF | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQG | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 |
| LS1HQH | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HQI | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HQJ | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HQK | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HQL | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HQM | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HQN | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HQO | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HQP | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HQQ | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HQR | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 |
| LS1HQS | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1HQT | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1HQU | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 |
| LS1HQW | 1 Pint Plastic Bag | FTR - Filter | 9/2/2010 |
| LS1HQX | 1 Pint Plastic Bag | FTR - Filter | 9/2/2010 |
| LS1HQY | 1 Pint Plastic Bag | FTR - Filter | 9/2/2010 |
| LS1HQZ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HR0 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HR1 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HR2 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HR3 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HR4 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HR5 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HR6 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HR7 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HR8 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HR9 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRA | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRB | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRC | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRD | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRE | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRF | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRG | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRH | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRI | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRJ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRK | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRL | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRM | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRN | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRO | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRP | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 |
| LS1HRQ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HRR | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HRS | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HRT | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HRU | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HRV | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HRW | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HRX | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HRY | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HRZ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HS0 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HS1 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HS2 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HS3 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HS4 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 |
| LS1HS5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HS6 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1HS7 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HS8 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HS9 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSA | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSB | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSC | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSD | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSE | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSF | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSG | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSH | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSK | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 |
| LS1HSN | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HSO | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HSP | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HSQ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HSR | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HSS | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HST | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HSU | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HSV | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HSW | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HSX | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HSY | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HSZ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HT0 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HT1 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HT2 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HT3 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HT4 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HT5 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HT6 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HT7 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HT8 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HT9 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HTA | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HTB | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HTC | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HTD | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HTE | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HTF | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HTG | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HTH | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HTI | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HTJ | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 |
| LS1HTK | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTL | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTM | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTN | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTO | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTP | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTQ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTR | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTS | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTT | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTU | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTV | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTW | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTX | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTY | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HTZ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HU0 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 |
| LS1HU1 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1HU2 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1HU3 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1HU4 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1HU5 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1HU6 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1HU7 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1HU8 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 |
| LS1HU9 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HUA | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HUB | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HUC | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HUD | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HUE | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HUF | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HUG | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 |
| LS1HUH | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUI | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUJ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUK | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUL | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUM | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUN | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUO | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUP | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUQ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUR | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUS | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUT | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1HUU | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUV | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HUW | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 |
| LS1HVW | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HVX | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HVY | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HVZ | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HW0 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HW1 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HW2 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HW3 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HW4 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HW5 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HW6 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HW7 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HW8 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HW9 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWA | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWB | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWC | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWD | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWE | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HWF | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HWG | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HWH | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HWI | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWJ | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWK | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWL | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWM | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWN | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWO | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HWP | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HWQ | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HWR | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HWS | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HWT | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HWU | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWV | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HWW | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HWX | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HWY | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HWZ | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HX0 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HX1 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HX2 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HX3 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HX4 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HX5 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 |
| LS1HX6 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 |
| LS1HX7 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HX8 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HX9 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HXA | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HXB | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HXC | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HXD | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HXE | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1HXF | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1HXG | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1HXH | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1HXI | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1HXJ | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1HXK | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1HXL | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1HXM | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1HXN | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1HXO | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1HXP | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1HXQ | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1HXR | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HXS | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HXT | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HXU | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HXV | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HXW | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HXX | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HXY | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HXZ | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HY0 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HY1 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HY2 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HY3 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HY4 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HY5 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HY6 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HY7 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HY8 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HY9 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HYA | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HYB | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HYC | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HYD | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HYE | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYF | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1HYG | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYH | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYI | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYJ | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYK | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYL | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYM | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYN | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYO | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYP | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYQ | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYR | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYS | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYT | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYU | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYV | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYW | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYX | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYY | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HYZ | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZ0 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZ1 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZ2 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZ3 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZ4 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZ5 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZ6 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZ7 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZ8 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZ9 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZA | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZB | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZC | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZD | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZE | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZF | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZG | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZH | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZI | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZJ | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1HZK | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZL | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZM | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZN | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZO | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1HZP | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZQ | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZR | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZS | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZT | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZU | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZV | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZW | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1HZX | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1HZY | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1HZZ | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I00 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I01 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I02 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I03 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I04 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I05 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I06 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I07 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I08 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I09 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I0A | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I0B | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1I0C | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1I0D | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1I0E | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1I0F | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0G | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0H | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0I | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0J | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0K | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0L | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0M | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0N | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0O | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I0P | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I0Q | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0R | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0S | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1I0T | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I0U | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I0V | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I0W | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I0X | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I0Y | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I0Z | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I10 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I11 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I12 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1I13 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I14 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I15 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I16 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I17 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I18 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I19 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I1A | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I1B | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 |
| LS1I1C | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1D | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1E | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1F | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1G | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1H | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1I | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1J | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1K | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1L | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1M | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1N | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1O | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1P | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1Q | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1R | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1S | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1T | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1U | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1V | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I1W | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I1X | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I1Y | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I1Z | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I20 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I21 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I22 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I23 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I24 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I25 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I26 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I27 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I28 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I29 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I2A | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I2B | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I2C | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I2D | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I2E | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I2F | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I2G | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I2H | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I2I | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I2J | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I2K | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I2L | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2M | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2N | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2O | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2P | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2Q | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2R | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2S | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2T | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2U | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2V | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2W | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1I2X | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I2Y | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I2Z | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I30 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I31 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I32 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I33 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I34 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I35 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I36 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I37 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I38 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I39 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I3A | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I3B | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I3C | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I3D | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I3E | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I3F | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1I3G | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I3H | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I3I | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I3J | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I3K | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I3L | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I3M | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1I3N | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I3O | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I3P | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1I3Q | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I3R | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I3S | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I3T | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I3U | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I3V | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1I3W | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I3X | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 |
| LS1I98 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I99 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9A | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9B | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9C | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9D | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9E | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9F | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9G | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9H | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9I | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9J | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9K | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1I9L | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1I9M | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9N | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9O | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9P | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1I9Q | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1I9R | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1I9S | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1I9T | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1I9U | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1I9V | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1I9W | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1I9X | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1I9Y | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1I9Z | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IA0 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IA1 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IA2 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IA3 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IA4 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IA5 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IA6 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IA7 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IA8 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IA9 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAA | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAB | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAC | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAD | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAE | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAF | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAG | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAH | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAI | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAJ | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAK | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IAL | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1IAM | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 |
| LS1IAN | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAO | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAP | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAQ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IAR | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IAS | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IAT | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IAU | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IAV | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IAW | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAX | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAY | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IAZ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IB0 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IB1 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IB2 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IB3 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IB4 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IB5 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IB6 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IB7 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IB8 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IB9 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBA | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBB | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBC | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBD | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBE | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBF | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBG | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBH | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBI | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBJ | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBK | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1IBL | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1IBM | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1IBN | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBO | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBP | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBQ | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBR | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBS | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBT | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBU | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBV | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 |
| LS1IBW | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBX | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBY | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IBZ | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IC0 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IC1 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IC2 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1IC3 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1IC4 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1IC5 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IC6 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IC7 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 |
| LS1IC8 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1IC9 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICA | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICB | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICC | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICD | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICE | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICF | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICG | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICH | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICI | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICJ | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICK | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICL | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICM | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICN | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICO | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICP | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICQ | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICR | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICS | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICT | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICU | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICV | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 |
| LS1ICW | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1ICX | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1ICY | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1ICZ | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1ID0 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1ID1 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 |
| LS1ID2 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1ID3 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1ID4 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1ID5 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1ID6 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 |
| LS1ID7 | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 |
| LS1ID8 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1ID9 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDA | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDB | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDC | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDD | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDE | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDF | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDG | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDH | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDI | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDJ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDK | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDL | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDM | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDN | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDO | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDP | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDQ | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDR | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDS | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDT | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDU | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IDV | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDW | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDX | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDY | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IDZ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IE0 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IE1 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IE2 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 |
| LS1IE3 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IE4 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IE5 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IE6 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IE7 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IE8 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IE9 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1IEA | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IEB | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IEC | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IED | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IEE | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IEF | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IEG | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IEH | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IEI | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IEJ | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IEK | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IEL | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IEM | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IEN | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IEO | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IEP | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IEQ | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IER | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IES | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IET | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IEU | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IEV | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IGK | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGL | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGM | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGN | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGO | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGP | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGQ | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGR | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGS | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGT | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGU | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGV | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGW | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGX | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGY | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IGZ | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IH0 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IH1 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IH2 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IH3 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IH4 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IH5 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IH6 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IH7 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IH8 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IH9 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IHA | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IHB | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IHC | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IHD | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IHE | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IHF | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IHG | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 |
| LS1IHH | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IHI | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IHJ | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IHW | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IHX | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IHY | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IHZ | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1II0 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1II2 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1II3 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1II4 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1II5 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1II6 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1II7 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1II8 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1II9 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1IIA | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1IIB | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1IIC | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1IID | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1IIE | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IIF | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IIG | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IIH | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1III | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IIJ | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 |
| LS1IIK | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IIL | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IIM | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IIN | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IIO | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IIP | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IIQ | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IIR | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IIS | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IIT | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IIU | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IIV | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IIW | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IIX | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1IIY | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IIZ | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IJ0 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IJ1 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 |
| LS1IJ2 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IJ3 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IJ4 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IJ5 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IJ6 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IJ7 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 |
| LS1IJ8 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IJ9 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IJA | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IJB | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IJC | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| LS1IJD | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 |
| TD05XD | 8 Ounce Glass | FTR - Filter | 7/9/2010 |
| TD05Y1 | 8 Ounce Glass | FTR - Filter | 7/9/2010 |
| TD05Y2 | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05Y3 | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05Y4 | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05Y5 | 8 Ounce Glass | FTR - Filter | 7/9/2010 |
| TD05Y6 | 8 Ounce Glass | FTR - Filter | 7/9/2010 |
| TD05Y7 | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05Y8 | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05Y9 | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05YA | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05YB | 8 Ounce Glass | FTR - Filter | 7/9/2010 |
| TD05YC | 8 Ounce Glass | FTR - Filter | 7/9/2010 |
| TD05YD | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05YE | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05YF | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05YG | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05YH | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05YI | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05YJ | 8 Ounce Glass | FTR - Filter | 7/9/2010 |
| TD05YK | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05YL | 8 Ounce Glass | FTR - Filter | 7/9/2010 |
| TD05YM | 8 Ounce Glass | FTR - Filter | 7/9/2010 |
| TD05YN | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05ZX | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05ZY | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD05ZZ | 8 Ounce Glass | FTR - Filter | 7/10/2010 |
| TD06A2 | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06A3 | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06A4 | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06A5 | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06A6 | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06A7 | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06A8 | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD06A9 | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06AA | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06AB | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06AC | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06AD | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06AE | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD06AG | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD06AI | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD06AL | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD06AN | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD06AP | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD06YC | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06YD | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD06YE | 8 Ounce Glass | FTR - Filter | 7/15/2010 |
| TD06YF | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD06YG | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD06YH | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD06YI | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD06YJ | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD07DQ | 8 Ounce Glass | FTR - Filter | 6/26/2010 |
| TD07DR | 8 Ounce Glass | FTR - Filter | 6/26/2010 |
| TD07DS | 8 Ounce Glass | FTR - Filter | 6/26/2010 |
| TD07DT | 8 Ounce Glass | FTR - Filter | 6/26/2010 |
| TD07DU | 8 Ounce Glass | FTR - Filter | 6/27/2010 |
| TD07DV | 8 Ounce Glass | FTR - Filter | 6/27/2010 |
| TD08FT | 8 Ounce Glass | FTR - Filter | 6/25/2010 |
| TD08FU | 8 Ounce Glass | FTR - Filter | 6/26/2010 |
| TD08FV | 8 Ounce Glass | FTR - Filter | 6/26/2010 |
| TD08H7 | 8 Ounce Glass | FTR - Filter | 6/25/2010 |
| TD08MK | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD08ML | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD08MM | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD08MN | 8 Ounce Glass | FTR - Filter | 7/11/2010 |
| TD08MO | 8 Ounce Glass | FTR - Filter | 7/12/2010 |
| TD08MP | 8 Ounce Glass | FTR - Filter | 7/12/2010 |
| TD08MQ | 8 Ounce Glass | FTR - Filter | 7/12/2010 |
| TD08MR | 8 Ounce Glass | FTR - Filter | 7/12/2010 |
| TD08MS | 8 Ounce Glass | FTR - Filter | 7/12/2010 |
| TD08MT | 8 Ounce Glass | FTR - Filter | 7/13/2010 |
| TD08MU | 8 Ounce Glass | FTR - Filter | 7/15/2010 |
| TD08MV | 8 Ounce Glass | FTR - Filter | 7/13/2010 |
| TD08MW | 8 Ounce Glass | FTR - Filter | 7/13/2010 |
| TD08MX | 8 Ounce Glass | FTR - Filter | 7/13/2010 |
| TD08MY | 8 Ounce Glass | FTR - Filter | 7/13/2010 |
| TD08MZ | 8 Ounce Glass | FTR - Filter | 7/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD08N0 | 8 Ounce Glass | FTR - Filter | 7/13/2010 |
| TD08N1 | 8 Ounce Glass | FTR - Filter | 7/13/2010 |
| TD08N2 | 8 Ounce Glass | FTR - Filter | 7/13/2010 |
| TD08N3 | 8 Ounce Glass | FTR - Filter | 7/13/2010 |
| TD08N4 | 8 Ounce Glass | FTR - Filter | 7/13/2010 |
| TD08N5 | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD08N6 | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| TD08N7 | 8 Ounce Glass | FTR - Filter | 7/14/2010 |
| BA00NB | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample | 8/26/2010 |
| BA00P3 | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample | 8/26/2010 |
| CC0015 | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample | 6/2/2010 |
| PN247V | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample | 9/2/2010 |
| PN24DG | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample | 9/22/2010 |
| PN24MR | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample | 9/2/2010 |
| PN24NV | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample | 8/10/2010 |
| PN24NW | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample | 8/10/2010 |
| PN24NY | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample | 8/10/2010 |
| PN24Y3 | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample | 7/13/2010 |
| PN250Y | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sample | 7/13/2010 |
| PN2571 | 4 Ounce Glass Clear | LM - Multiple Phase Liquid Waste Sample | 10/6/2010 |
| PN250I | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample | 6/18/2010 |
| TA03XN | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample | 8/26/2010 |
| TA03XP | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sample | 8/26/2010 |
| VA002D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA002E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA002F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA002G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA002H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA002I | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA002J | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA002K | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA002L | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA002M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA002N | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA002O | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA002P | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA002Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA002R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA002S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA002T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA002U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA002V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA002W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA002X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA002Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA002Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA0030 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA0035 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA0036 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA0037 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA0038 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA0039 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA003A | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA003B | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA003C | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA003D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA003E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA003F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 |
| VA003K | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA003L | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA003M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA003N | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA003O | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA003P | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA003R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA003S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA003T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA003U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA003V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA003W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA003X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA0042 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA0043 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA0044 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA0045 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA0046 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA0047 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA0048 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA0049 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004A | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004B | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004C | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004I | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004J | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004K | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004L | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA004R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA004S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| VA004T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 |
| VA004U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA004Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 |
| VA0055 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 |
| VA0056 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 |
| VA0057 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 |
| VA0058 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 |
| VA0059 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 |
| VA005A | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 |
| VA005B | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 |
| VA005C | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 |
| VA005D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 |
| VA005E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 |
| VA005F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 |
| VA005G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 |
| VA005H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 |
| VA005I | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 |
| VA005J | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 |
| VA005K | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 |
| VA005L | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 |
| VA005M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 |
| VA005N | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/28/2011 |
| VA005O | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/28/2011 |
| VA005P | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 |
| VA005Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 |
| VA005R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 |
| VA005S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 |
| VA005T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 |
| VA005U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 |
| VA005V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 |
| VA005W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 |
| VA005X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 |
| VA005Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/28/2011 |
| VA005Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/28/2011 |
| VA0060 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 |
| VA0061 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 |
| VA0062 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 |
| VA0063 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 |
| VA0064 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 |
| VA0065 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/25/2011 |
| VA0066 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 |
| VA0067 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 |
| VA0068 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA0069 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA006B | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA006C | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA006D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA006E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA006F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA006G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA006H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008I | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008N | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008O | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008P | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA008Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA0090 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA0091 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA0092 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA0093 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA0094 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA0095 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA0096 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA0097 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA0098 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA0099 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009A | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009B | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009C | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009I | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009J | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009K | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009L | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| VA009N | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009O | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009P | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA009Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00A0 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00A1 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00A2 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00A3 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00A4 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00A5 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00A6 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00A7 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00A8 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00A9 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AA | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AB | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AC | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AD | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AE | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AF | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AG | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AH | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AI | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AJ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AK | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AL | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AN | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AO | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AP | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AQ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AR | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AS | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AT | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AU | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AV | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AW | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AX | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AY | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00AZ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00B0 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00B1 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00B2 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00B3 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00B4 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00B5 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00B6 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00B7 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00B8 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00B9 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BA | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BB | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BC | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BD | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BE | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BF | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BG | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BH | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BI | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BJ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BK | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BQ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BV | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BW | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BX | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BY | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00BZ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00C0 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00C1 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00C2 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00C3 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00C4 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00C5 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00C6 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00CB | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00CC | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| VA00CD | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 |
| BA009Q | 4 Ounce Glass | MS - Mousse | 8/20/2010 |
| BA00FY | 8 Ounce Glass | MS - Mousse | 7/11/2010 |
| BA00KU | 4 Ounce Glass | MS - Mousse | 8/10/2010 |
| BA00OG | 4 Ounce Glass | MS - Mousse | 9/2/2010 |
| BA00PC | 4 Ounce Glass | MS - Mousse | 7/27/2010 |
| BA00PD | 4 Ounce Glass | MS - Mousse | 7/27/2010 |
| BA00PH | 4 Ounce Glass | MS - Mousse | 7/27/2010 |
| BA00SN | 4 Ounce Glass | MS - Mousse | 8/30/2010 |
| BA00SU | 4 Ounce Glass | MS - Mousse | 8/31/2010 |
| BA00TS | 4 Ounce Glass | MS - Mousse | 11/11/2010 |
| BA01AR | 4 Ounce Glass | MS - Mousse | 7/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA01AS | 4 Ounce Glass | MS - Mousse | 7/31/2010 |
| BA02GD | 4 Ounce Glass | MS - Mousse | 7/10/2010 |
| BA02GG | 4 Ounce Glass | MS - Mousse | 7/10/2010 |
| BA02GR | 4 Ounce Glass | MS - Mousse | 7/10/2010 |
| BA02GW | 4 Ounce Glass | MS - Mousse | 7/10/2010 |
| BA02H1 | 4 Ounce Glass | MS - Mousse | 8/7/2010 |
| BA02HR | 4 Ounce Glass | MS - Mousse | 7/20/2010 |
| BA02J5 | 4 Ounce Glass | MS - Mousse | 7/9/2010 |
| BA02J7 | 4 Ounce Glass | MS - Mousse | 7/26/2010 |
| BA02J8 | 4 Ounce Glass | MS - Mousse | 7/26/2010 |
| BA02JB | 4 Ounce Glass | MS - Mousse | 7/23/2010 |
| BA02JD | 4 Ounce Glass | MS - Mousse | 7/8/2010 |
| BA02JN | 4 Ounce Glass | MS - Mousse | 7/10/2010 |
| BA02K5 | 4 Ounce Glass | MS - Mousse | 7/29/2010 |
| BA02KL | 4 Ounce Glass | MS - Mousse | 7/5/2010 |
| BA02O5 | 4 Ounce Glass | MS - Mousse | 8/8/2010 |
| BA02TM | 4 Ounce Glass | MS - Mousse | 7/28/2010 |
| BA02TS | 4 Ounce Glass | MS - Mousse | 7/27/2010 |
| BA02TU | 4 Ounce Glass | MS - Mousse | 7/28/2010 |
| BA02TX | 4 Ounce Glass | MS - Mousse | 7/28/2010 |
| BA02TY | 4 Ounce Glass | MS - Mousse | 7/28/2010 |
| BA02U4 | 4 Ounce Glass | MS - Mousse | 7/29/2010 |
| BA02U5 | 4 Ounce Glass | MS - Mousse | 7/29/2010 |
| BA02U8 | 4 Ounce Glass | MS - Mousse | 8/4/2010 |
| BA02V0 | 4 Ounce Glass | MS - Mousse | 7/30/2010 |
| BA03H2 | 4 Ounce Glass | MS - Mousse | 7/9/2010 |
| BA0DXO | Core | MS - Mousse | 6/8/2011 |
| BA0NU9 | 4 Ounce Glass Clear | MS - Mousse | 6/8/2011 |
| LL03XB | 125 Milliliter Glass | MS - Mousse | 6/8/2011 |
| TA01QN | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 |
| TA01QQ | 4 Ounce Glass Clear | MS - Mousse | 7/31/2010 |
| TA01R2 | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 |
| TA01Y1 | 4 Ounce Glass Clear | MS - Mousse | 7/27/2010 |
| TA01YG | 4 Ounce Glass Clear | MS - Mousse | 7/9/2010 |
| TA01ZO | 4 Ounce Glass Clear | MS - Mousse | 8/20/2010 |
| TA0209 | 4 Ounce Glass Clear | MS - Mousse | 7/27/2010 |
| TA0235 | 4 Ounce Glass Clear | MS - Mousse | 11/11/2010 |
| TA0237 | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 |
| TA024A | 4 Ounce Glass Clear | MS - Mousse | 7/23/2010 |
| TA025H | 4 Ounce Glass Clear | MS - Mousse | 8/31/2010 |
| TA026W | 4 Ounce Glass Clear | MS - Mousse | 8/7/2010 |
| TA028V | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 |
| TA0290 | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 |
| TA0293 | 4 Ounce Glass Clear | MS - Mousse | 7/27/2010 |
| TA0296 | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 |
| TA02AO | 4 Ounce Glass Clear | MS - Mousse | 7/8/2010 |
| TA02C5 | 4 Ounce Glass Clear | MS - Mousse | 7/23/2010 |
| TA02EM | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 |
| TA02GC | 4 Ounce Glass Clear | MS - Mousse | 8/31/2010 |
| TA02HX | 4 Ounce Glass Clear | MS - Mousse | 7/27/2010 |
| TA02I5 | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 |
| TA02ID | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 |
| TA02J9 | 4 Ounce Glass Clear | MS - Mousse | 8/3/2010 |
| TA02L2 | 4 Ounce Glass Clear | MS - Mousse | 9/2/2010 |
| TA02LC | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 |
| TA02LY | 4 Ounce Glass Clear | MS - Mousse | 7/6/2010 |
| TA02OQ | 4 Ounce Glass Clear | MS - Mousse | 8/10/2010 |
| TA02OS | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 |
| TA02TU | 4 Ounce Glass Clear | MS - Mousse | 8/20/2010 |
| TA02U2 | 4 Ounce Glass Clear | MS - Mousse | 7/9/2010 |
| TA02UA | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 |
| TA02UF | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 |
| TA02V1 | 4 Ounce Glass Clear | MS - Mousse | 7/20/2010 |
| TA02VV | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 |
| TA02WB | 4 Ounce Glass Clear | MS - Mousse | 7/30/2010 |
| TA02X3 | 4 Ounce Glass Clear | MS - Mousse | 7/31/2010 |
| TA02XE | 4 Ounce Glass Clear | MS - Mousse | 7/26/2010 |
| TA02XI | 4 Ounce Glass Clear | MS - Mousse | 7/20/2010 |
| TA02XS | 4 Ounce Glass Clear | MS - Mousse | 7/9/2010 |
| TA02Y8 | 4 Ounce Glass Clear | MS - Mousse | 7/27/2010 |
| TA02YM | 4 Ounce Glass Clear | MS - Mousse | 7/31/2010 |
| TA02Z9 | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 |
| TA030A | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 |
| TA032O | 4 Ounce Glass Clear | MS - Mousse | 7/30/2010 |
| TA032T | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 |
| TA032U | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 |
| TA033V | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 |
| TA034H | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 |
| TA034Y | 4 Ounce Glass Clear | MS - Mousse | 8/30/2010 |
| TA035U | 4 Ounce Glass Clear | MS - Mousse | 9/2/2010 |
| TA037C | 4 Ounce Glass Clear | MS - Mousse | 7/26/2010 |
| TA037L | 4 Ounce Glass Clear | MS - Mousse | 7/9/2010 |
| TA0380 | 4 Ounce Glass Clear | MS - Mousse | 8/7/2010 |
| TA03AA | 4 Ounce Glass Clear | MS - Mousse | 7/31/2010 |
| TA03AQ | 4 Ounce Glass Clear | MS - Mousse | 8/30/2010 |
| TA04DE | 20 Milliliter Glass | MS - Mousse | 2/22/2011 |
| TA04DK | 20 Milliliter Glass | MS - Mousse | 2/22/2011 |
| TA04DL | 20 Milliliter Glass | MS - Mousse | 2/22/2011 |
| TA04DM | 20 Milliliter Glass | MS - Mousse | 2/22/2011 |
| TA04DO | 20 Milliliter Glass | MS - Mousse | 2/22/2011 |
| TA04DP | 20 Milliliter Glass | MS - Mousse | 2/22/2011 |
| TD09UN | 4 Ounce Glass | MS - Mousse | 5/17/2010 |
| WF08VC | 4 Milliliter Glass | MS - Mousse | 7/29/2010 |
| WF08W4 | 4 Milliliter Glass | MS - Mousse | 7/29/2010 |
| WF0GLW | 4 Milliliter Glass | MS - Mousse | 7/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| WF0GLY | 4 Milliliter Glass | MS - Mousse | 7/29/2010 |
| WF0GM5 | 4 Milliliter Glass | MS - Mousse | 7/26/2010 |
| WF0GM6 | 4 Milliliter Glass | MS - Mousse | 7/27/2010 |
| WF0GM8 | 4 Milliliter Glass | MS - Mousse | 7/29/2010 |
| WF0GME | 4 Milliliter Glass | MS - Mousse | 7/27/2010 |
| WF0GMF | 4 Milliliter Glass | MS - Mousse | 7/23/2010 |
| WF0GMW | 4 Milliliter Glass | MS - Mousse | 7/28/2010 |
| WF0GN0 | 4 Milliliter Glass | MS - Mousse | 7/23/2010 |
| WF0GN8 | 4 Milliliter Glass | MS - Mousse | 7/26/2010 |
| WF0GNA | 4 Milliliter Glass | MS - Mousse | 7/26/2010 |
| WF0GNM | 4 Milliliter Glass | MS - Mousse | 7/29/2010 |
| WF0GNV | 4 Milliliter Glass | MS - Mousse | 7/26/2010 |
| WF0GNW | 4 Milliliter Glass | MS - Mousse | 7/29/2010 |
| WF0GO1 | 4 Milliliter Glass | MS - Mousse | 7/26/2010 |
| WF0GOB | 4 Milliliter Glass | MS - Mousse | 7/28/2010 |
| WF0GOC | 4 Milliliter Glass | MS - Mousse | 7/23/2010 |
| WF0GOD | 4 Milliliter Glass | MS - Mousse | 7/27/2010 |
| WF0GOG | 4 Milliliter Glass | MS - Mousse | 7/29/2010 |
| WF0GPT | 4 Milliliter Glass | MS - Mousse | 6/6/2010 |
| WF0GQU | 4 Milliliter Glass | MS - Mousse | 7/9/2010 |
| WF0GR4 | 4 Milliliter Glass | MS - Mousse | 7/9/2010 |
| BA0DJA | 4 Ounce Glass | NT - Fishing / Shrimping Net | 12/14/2010 |
| BA0P0H | 1 Gallon Plastic Bag | NT - Fishing / Shrimping Net | |
| BA007N | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/17/2011 |
| BA007O | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/17/2011 |
| BA007R | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/17/2011 |
| BA0084 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/17/2011 |
| BA0089 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA008A | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA008B | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA008D | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/14/2010 |
| BA008E | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/13/2010 |
| BA008F | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA008G | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 |
| BA008H | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 |
| BA008J | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA008K | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA008L | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/10/2010 |
| BA008N | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/14/2010 |
| BA008V | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/11/2010 |
| BA008Z | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 |
| BA0090 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 |
| BA009B | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 7/15/2010 |
| BA008N | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/6/2010 |
| BA00BP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/3/2010 |
| BA00BQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/10/2010 |
| BA00BS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/22/2011 |
| BA00BT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/24/2011 |
| BA00BZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/24/2011 |
| BA00CF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/24/2011 |
| BA00CH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/28/2011 |
| BA00CN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/24/2010 |
| BA00CQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA00CR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA00CS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA00CV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/24/2010 |
| BA00D0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA00D6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA00D7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA00DD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/20/2011 |
| BA00DE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/15/2011 |
| BA00DF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/14/2011 |
| BA00DG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/14/2011 |
| BA00DH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/12/2011 |
| BA00DO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 |
| BA00DP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 |
| BA00DQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 |
| BA00DR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00DS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00DT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00DU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00DV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00DW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00DX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00DY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 |
| BA00DZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00E0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00E1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00E2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2011 |
| BA00E3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2011 |
| BA00E4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2011 |
| BA00E5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2011 |
| BA00E6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2011 |
| BA00EI | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/10/2010 |
| BA00EM | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/9/2010 |
| BA00ES | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/9/2010 |
| BA00EW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/10/2010 |
| BA00FA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/17/2011 |
| BA00FE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/16/2011 |
| BA00FF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/17/2011 |
| BA00FH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/27/2011 |
| BA00FJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/16/2011 |
| BA00FN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/27/2011 |
| BA00FP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/27/2011 |
| BA00FR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/15/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA00FS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/15/2011 |
| BA00FX | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 7/15/2010 |
| BA00G0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| BA00G1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| BA00G6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| BA00G7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 |
| BA00G9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 |
| BA00GA | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 |
| BA00GB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 |
| BA00GC | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/13/2010 |
| BA00GD | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/13/2010 |
| BA00GE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 |
| BA00GG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| BA00GI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| BA00GJ | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/14/2010 |
| BA00GK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| BA00GL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 |
| BA00GM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/9/2010 |
| BA00GN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| BA00GP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 |
| BA00GR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| BA00GS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| BA00GT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 |
| BA00GV | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 5/17/2010 |
| BA00I8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/11/2010 |
| BA00ID | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/31/2010 |
| BA00IE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/30/2010 |
| BA00IU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/26/2010 |
| BA00IV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/15/2010 |
| BA00IX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/4/2010 |
| BA00J4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/15/2010 |
| BA00J5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/15/2010 |
| BA00J7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/11/2010 |
| BA00J9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| BA00JB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| BA00JC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| BA00JD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| BA00JE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| BA00JM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| BA00JN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA00JO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA00JS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA00JX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 |
| BA00JY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA00JZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA00K0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA00K9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA00KE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA00KF | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/24/2010 |
| BA00KH | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00KJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA00KM | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/23/2010 |
| BA00KN | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA00KO | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 |
| BA00KP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 |
| BA00KQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 |
| BA00KR | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/26/2010 |
| BA00KT | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/23/2010 |
| BA00LO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/11/2010 |
| BA00M6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/4/2010 |
| BA00MC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 4/30/2011 |
| BA00MD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 4/30/2011 |
| BA00NL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/13/2011 |
| BA00NM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 4/15/2011 |
| BA00NR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/13/2011 |
| BA00NV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/12/2011 |
| BA00NX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/12/2011 |
| BA00PV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/19/2010 |
| BA00PW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| BA00PX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| BA00PZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/19/2010 |
| BA00Q0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| BA00Q1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| BA00Q2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA00Q3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA00Q4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| BA00Q5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| BA00Q6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA00Q7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA00Q9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| BA00QA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA00QD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| BA00QE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA00QH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/19/2010 |
| BA00TA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/15/2011 |
| BA00TB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/26/2010 |
| BA00TE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/31/2010 |
| BA00TF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/31/2010 |
| BA00TG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/30/2010 |
| BA00TT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 11/18/2010 |
| BA00UU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA00UV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA00V4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/4/2010 |
| BA00VK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA00VL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA00VM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA00VN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA00VQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/22/2010 |
| BA00VZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/30/2010 |
| BA00W2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 11/9/2010 |
| BA00WF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 11/18/2010 |
| BA00WJ | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/11/2010 |
| BA00Z1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 |
| BA00Z2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 |
| BA01A2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/17/2010 |
| BA01A3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA01A4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA01A5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01A6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01A7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01A8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01A9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01AA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01AB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01AC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA01AD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA01AE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01V0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| BA01V1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| BA01V2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01V6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01V7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01V8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| BA01V9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| BA01VA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| BA01VB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| BA01VD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/30/2010 |
| BA01VE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/30/2010 |
| BA01VF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA01VG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01VH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA01VI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 |
| BA01VJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| BA01VK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| BA02EC | 100 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 5/26/2010 |
| BA02EG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/20/2010 |
| BA02EH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/20/2010 |
| BA02EI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 |
| BA02EJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA02EK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/23/2010 |
| BA02EM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | |
| BA02ER | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA02ES | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 |
| BA02EU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 |
| BA02EV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 |
| BA02EW | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02EX | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA02F0 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA02F1 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA02F2 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/27/2010 |
| BA02F3 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/27/2010 |
| BA02F4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |
| BA02F5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02F6 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/13/2010 |
| BA02F7 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/13/2010 |
| BA02F8 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/14/2010 |
| BA02F9 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 |
| BA02FA | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/14/2010 |
| BA02FB | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA02FF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA02FG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 |
| BA02FH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 |
| BA02GE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/28/2010 |
| BA02GK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/28/2010 |
| BA02HS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA02I1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/2/2010 |
| BA02IQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/10/2010 |
| BA02LH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/28/2010 |
| BA02LI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/28/2010 |
| BA02LN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/30/2010 |
| BA02LR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/16/2010 |
| BA02M2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| BA02M4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| BA02M6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| BA02M8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| BA02M9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| BA02MA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| BA02MB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| BA02MC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| BA02MD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/3/2010 |
| BA02ME | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/3/2010 |
| BA02MF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/3/2010 |
| BA02MG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| BA02MH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| BA02MI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| BA02MJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| BA02MK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| BA02ML | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| BA02MM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/3/2010 |
| BA02MN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA02MO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA02MP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA02MQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA02MR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA02MS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA02MT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA02MU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA02MV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA02MW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| BA02MX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| BA02MY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| BA02MZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| BA02N0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| BA02N1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| BA02N2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| BA02N3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| BA02N4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA02N5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA02N6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| BA02N7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| BA02N8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA02N9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA02NA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| BA02NE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/12/2010 |
| BA02NF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/12/2010 |
| BA02NV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/5/2010 |
| BA02NY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/6/2010 |
| BA02O8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/9/2010 |
| BA02O9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| BA02OA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/17/2010 |
| BA02OB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/16/2010 |
| BA02OC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/16/2010 |
| BA02OD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/16/2010 |
| BA02OH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/18/2010 |
| BA02OI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/18/2010 |
| BA02OK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | |
| BA02OL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | |
| BA02OM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | |
| BA02ON | 4 Ounce Glass | OL - Oil (Generic/Unknown) | |
| BA02OR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/20/2010 |
| BA02OS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/20/2010 |
| BA02OT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/20/2010 |
| BA02OU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/20/2010 |
| BA02PI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 |
| BA02PJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 |
| BA02PQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/28/2010 |
| BA02PW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/30/2010 |
| BA02Q0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/16/2010 |
| BA02Q5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/17/2010 |
| BA02Q6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/17/2010 |
| BA02Q7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/17/2010 |
| BA02Q9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/28/2010 |
| BA02QB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA02QC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA02QU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/17/2010 |
| BA02SU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02SV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02SW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02SX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02SY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02SZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02T2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02T3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02T4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02T5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02TC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02TD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02TE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02TF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02TG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02TH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| BA02UI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/30/2010 |
| BA02UJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/30/2010 |
| BA02UL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| BA02VI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/23/2010 |
| BA02VK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/23/2010 |
| BA02VL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA02VM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA02VQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA02VR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA02VS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA02VT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA02VU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA02VV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA02VW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA02VX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA02VY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA02VZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA02W4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 |
| BA02W5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 |
| BA05P5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA05P6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA05P7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA05P8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA05P9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA05PA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA05PB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA05PC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA05PD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA05PE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA05PF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA05PG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA05PH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA05PI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA05PK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA05PL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA05PM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA05PN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA05PO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA05PP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA06IA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA06IF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA06IO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA07GJ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 |
| BA0DFF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA0DFG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA0DFH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| BA0DFJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| BA0DFK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/22/2010 |
| BA0DFL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/22/2010 |
| BA0DFN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA0DFO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA0DFP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA0DFQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA0DFR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA0DFS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA0DFT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA0DFU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA0DFV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA0DFW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA0DFX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA0DFY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA0DFZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| BA0DSE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| BA0ECI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| BA0FIV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 |
| BA0FIW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/15/2012 |
| BA0FJK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 |
| BA0FJL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 |
| BA0FJP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/28/2013 |
| BA0GPM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 |
| BA0GPS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 |
| BA0GPV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 |
| BA0GPW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 |
| BA0GQ1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 |
| BA0GQ7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 |
| BA0GUZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 |
| BA0HUD | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 5/15/2012 |
| BA0HJG | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 |
| BA0HJP | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 |
| BA0HJT | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 |
| BA0OQG | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/11/2011 |
| BA0OQH | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OQI | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/11/2011 |
| BA0OQL | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OQN | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OQP | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OQQ | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OQR | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OQS | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OQT | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OS7 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| BA0OSB | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| BA0OSC | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| BA0OSM | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OSV | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OSW | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OSX | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OSY | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OSZ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OT0 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OT1 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OT2 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OT3 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OTI | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| BA0OTJ | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| BA0OTM | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| BA0OTO | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| BA0OTU | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| BA0OTV | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| BA0OUW | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OW8 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| BA0OWW | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| BA0OWY | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0OX5 | 4 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 6/21/2010 |
| BA0OXN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OXO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OXP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OXQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OXR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0OXU | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0OXV | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/11/2011 |
| BA0OXW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 |
| BA0P0I | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| BA0QXV | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2013 |
| BA0QXW | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2013 |
| BA0QXX | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2013 |
| BA0QXY | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2013 |
| BA0QXZ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2013 |
| BA0QY3 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2013 |
| BA0RA8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2011 |
| BA190I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/14/2014 |
| BA190T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/11/2012 |
| BA19BQ | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 11/15/2011 |
| BA19BR | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 |
| BA19BS | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 11/16/2011 |
| BA19BT | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 11/15/2011 |
| BA19BU | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 11/15/2011 |
| BA19BV | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 |
| BA19BW | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 |
| BA19BX | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 |
| BA19BY | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 11/16/2011 |
| BA19BZ | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 |
| BA19C0 | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 |
| BA19C1 | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 |
| CC00GT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/16/2010 |
| CC00GU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 |
| CC00GX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/18/2010 |
| CC00GY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/16/2010 |
| CC00GZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/12/2010 |
| CC00H0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 |
| CC00H1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/13/2010 |
| CC00H2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 |
| CC00H3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 |
| CC00H5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 |
| CC00H6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 |
| CC00H7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/18/2010 |
| CC00H9 | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 5/18/2010 |
| CC00HA | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 5/18/2010 |
| CC00J1 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/10/2010 |
| CC00J2 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/10/2010 |
| CC00JA | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| CC00JE | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/10/2010 |
| CC00JG | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| CC00JH | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| CC00KV | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| CC00OL | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| CC00OM | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| CC00ON | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| CC00OP | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| CC00OU | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | |
| CC00X4 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| CC00X5 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| CC00XB | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| CC00XC | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| CC00XD | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| CC00XF | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| CC00ZN | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | |
| IN0O7O | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 8/15/2010 |
| IN0O7P | 1 Quart Metal | OL - Oil (Generic/Unknown) | 6/17/2010 |
| IN0O7Q | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 |
| IN0O7S | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 8/18/2010 |
| IN0O7V | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 |
| IN0O7W | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 |
| IN0084 | 1 Quart Metal | OL - Oil (Generic/Unknown) | 10/29/2010 |
| IN0085 | 1 Quart Metal | OL - Oil (Generic/Unknown) | 10/28/2010 |
| IN0086 | 1 Quart Metal | OL - Oil (Generic/Unknown) | 10/29/2010 |
| IN01GM | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/12/2011 |
| IN01H0 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/12/2011 |
| IN01H1 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/12/2011 |
| IN01H2 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/11/2011 |
| IN01IZ | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 7/23/2010 |
| LL03U1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/30/2011 |
| LL0RCX | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 |
| LL0YM2 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| LL0YM3 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| LL0YM4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| LL0YM5 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| LL0YM6 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| LL0YM7 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| LL0YM8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 |
| LL0YM9 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 |
| LL0YMA | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 |
| LL0YMB | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| LL0YMC | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 |
| LL0YMD | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 |
| LL0YME | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| LL0YSK | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 |
| LL11IU | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| LL11IV | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| LL11IW | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| LL11IX | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 |
| LL11IY | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| LL11IZ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 |
| LL11J0 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL11J1 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 |
| LL11J3 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| LL11J4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 |
| LL11J5 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| LL11J6 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 |
| LL11J7 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| LL174L | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL174O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL174P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL1764 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL1769 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL176K | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL176L | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL176M | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL176N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| LL176O | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL176P | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL176Q | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL176R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL176S | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL176T | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL176U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 |
| LL176V | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| LL176W | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL1772 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL177G | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL177N | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL177Q | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL177T | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL177W | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL177X | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL177Y | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL177Z | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL1783 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL1784 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL178H | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL1793 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 11/26/2012 |
| LL17HW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 |
| LL17HX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| LL17HY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17HZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17I0 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17I1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17I2 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17I3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 |
| LL17IZ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17J0 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/25/2011 |
| LL17J1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17J2 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17J3 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 |
| LL17J4 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17J5 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 |
| LL17J6 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17J7 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17J8 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/25/2011 |
| LL17J9 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 10/2/2012 |
| LL17JA | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17JC | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17JD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17JE | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17JF | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17JG | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17JH | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17JI | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17JJ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 |
| LL17JK | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 |
| LL17JL | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 |
| LL17JM | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17JN | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17JO | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 |
| LL17JP | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17JR | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 |
| LL17JS | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 |
| LL17JT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17JU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17JV | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17JW | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 |
| LL17JX | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17JY | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17JZ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17K0 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/24/2011 |
| LL17K1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17K2 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 |
| LL17K3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 |
| LL17K4 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17K5 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 |
| LL17K7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17K8 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17K9 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/24/2011 |
| LL17KA | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KB | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KD | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/25/2011 |
| LL17KE | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KF | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/4/2011 |
| LL17KG | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL17KH | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KI | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KJ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 |
| LL17KK | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 |
| LL17KL | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KM | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KN | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KO | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KP | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KQ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| LL17KR | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KS | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17KT | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| LL17KU | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17KV | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17KW | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KX | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17KY | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17KZ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17L0 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17L1 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17L2 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| LL17L3 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17L4 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| LL17L5 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| LL17L6 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 |
| LL17MZ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 10/11/2012 |
| PN227Q | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/6/2010 |
| PN227T | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/6/2010 |
| PN22NY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/13/2010 |
| TA01PA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 |
| TA01PP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 |
| TA01PW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/16/2010 |
| TA01PZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/2/2010 |
| TA01Q0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA01Q2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA01Q5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| TA01QR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/17/2011 |
| TA01QW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/11/2010 |
| TA01QY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/17/2011 |
| TA01RO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/27/2011 |
| TA01RX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 |
| TA01S4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA01SA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 |
| TA01SX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 |
| TA01SY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 |
| TA01SZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/4/2010 |
| TA01T1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 |
| TA01T4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/2/2010 |
| TA01T5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/4/2010 |
| TA01TF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/27/2011 |
| TA01TL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/11/2010 |
| TA01TO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/11/2010 |
| TA01TS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA01TU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/2/2010 |
| TA01U3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 |
| TA01U4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/5/2010 |
| TA01UA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/2/2010 |
| TA01UB | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/5/2010 |
| TA01UF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 |
| TA01UI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 |
| TA01UG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/2/2010 |
| TA01VJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 |
| TA01VU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 |
| TA01VZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 |
| TA01WS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/11/2010 |
| TA01W7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/5/2010 |
| TA01WA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/17/2011 |
| TA01WC | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/1/2010 |
| TA01WF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/17/2010 |
| TA01WI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/12/2010 |
| TA01WL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 |
| TA01WV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/11/2010 |
| TA01XG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 |
| TA01XH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2010 |
| TA01XI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 |
| TA01XJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 |
| TA01Y7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA01YD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/7/2010 |
| TA01YI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 |
| TA01YR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA01YW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 |
| TA01YX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA01Z4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA01ZF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 |
| TA01ZL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/2/2010 |
| TA01ZM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/13/2010 |
| TA01ZT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 |
| TA01ZW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA020T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 |
| TA020V | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA0214 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/4/2010 |
| TA0216 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 |
| TA0217 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/4/2010 |
| TA021F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA021G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/11/2010 |
| TA021M | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/17/2011 |
| TA021P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA022H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA022J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 |
| TA022T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/8/2010 |
| TA0231 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 |
| TA0234 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 |
| TA023B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/30/2010 |
| TA023C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/30/2010 |
| TA023I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA023Y | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 |
| TA024I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 |
| TA024J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/6/2010 |
| TA0259 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/30/2010 |
| TA025J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/17/2010 |
| TA025O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 |
| TA025Q | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |
| TA025S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/30/2010 |
| TA0266 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA0267 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA0268 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 |
| TA026D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 |
| TA026F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA026I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA026N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/4/2010 |
| TA026T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA0270 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 |
| TA0274 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 |
| TA0278 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |
| TA0279 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/30/2010 |
| TA027Y | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 |
| TA0280 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA0282 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 |
| TA0288 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA028C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 |
| TA028O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA028R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA028U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA0292 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 |
| TA0295 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/20/2010 |
| TA029C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 |
| TA029O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA029U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 |
| TA029V | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA02A0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |
| TA02A1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/12/2010 |
| TA02A4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |
| TA02AH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA02AY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA02B7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/31/2010 |
| TA02BE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/15/2011 |
| TA02BK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 11/18/2010 |
| TA02BL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/26/2010 |
| TA02BQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/15/2011 |
| TA02BT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 11/9/2010 |
| TA02BV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 |
| TA02BX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/17/2011 |
| TA02BY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/16/2010 |
| TA02BZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/17/2011 |
| TA02CL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/12/2010 |
| TA02D4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 |
| TA02DM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/16/2010 |
| TA02DT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/28/2010 |
| TA02EC | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 |
| TA02EF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 |
| TA02EI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA02EL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2010 |
| TA02EP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 |
| TA02ER | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA02EY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 |
| TA02F0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA02FG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA02FI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 |
| TA02FM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |
| TA02G5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |
| TA02GI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA02GK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA02GL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/12/2010 |
| TA02H4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/31/2010 |
| TA02HJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 |
| TA02HR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA02HT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/28/2010 |
| TA02HV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2010 |
| TA02IA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA02IJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA02IL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA02J2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA02J3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 |
| TA02JL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 |
| TA02JP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 11/18/2010 |
| TA02JU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA02JV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA02KA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/27/2011 |
| TA02KD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA02KF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 |
| TA02KR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 |
| TA02KV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/31/2010 |
| TA02M5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| TA02M9 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/12/2010 |
| TA02MD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |
| TA02MI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/4/2010 |
| TA02MQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 |
| TA02MV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/5/2010 |
| TA02MW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 |
| TA02MY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/5/2010 |
| TA02NA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 |
| TA02NK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/26/2010 |
| TA02NU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/9/2010 |
| TA02NX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 |
| TA02NY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/4/2010 |
| TA02O0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 |
| TA02O1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/12/2010 |
| TA02O5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/1/2010 |
| TA02OK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 |
| TA02OP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 |
| TA02PK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/1/2010 |
| TA02PM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/4/2010 |
| TA02PN | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/7/2010 |
| TA02PQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA02PZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA02Q0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA02Q2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA02QD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 |
| TA02R7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 |
| TA02RL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/16/2010 |
| TA02RT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/15/2010 |
| TA02RV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA02SB | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA02SN | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 |
| TA02SV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA02TD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/23/2010 |
| TA02TK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 |
| TA02TX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/30/2010 |
| TA02U3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA02U6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA02UG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/26/2010 |
| TA02UI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA02UQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 |
| TA02UU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 |
| TA02V7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 |
| TA02V9 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA02VD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 |
| TA02VG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 |
| TA02VS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA02VX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/11/2010 |
| TA02WD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA02WG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA02WI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA02WJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA02WP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA02WR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 |
| TA02WU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 |
| TA02XA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA02Y1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA02YA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 |
| TA02YE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 |
| TA02YF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |
| TA02YY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 |
| TA02YZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/13/2010 |
| TA02Z8 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA0305 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 |
| TA0306 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/9/2010 |
| TA030B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA030C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 |
| TA0310 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 |
| TA031G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 |
| TA032S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 |
| TA0339 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 |
| TA033C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/9/2010 |
| TA033D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 |
| TA033F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/11/2010 |
| TA033P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 |
| TA033S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA0344 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 |
| TA0358 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |
| TA035C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA035D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 |
| TA035H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/19/2010 |
| TA0363 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA0367 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 |
| TA0369 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA036N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 |
| TA0370 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/11/2010 |
| TA037B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 |
| TA037F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA037G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA037H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 |
| TA037M | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA037P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA037Q | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA037R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA037S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA0382 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA0384 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA0385 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA0386 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA0387 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA0388 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA0389 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA038A | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA038B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA038C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA038D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA038E | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA038F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA038G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA038H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA038I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA038J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA038N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA038Z | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 |
| TA0391 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA0397 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 |
| TA039G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 |
| TA039I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA039J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA039K | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA039L | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA039M | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA039N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA039O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA039P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA039Q | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA039R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA039S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA039T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA039U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| TA039V | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 |
| TA039W | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA039X | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA039Y | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA039Z | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA03A0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA03A1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 |
| TA03A2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 |
| TA03A3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA03A4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA03A5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 |
| TA03AJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/13/2010 |
| TA03AP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/13/2010 |
| TA03AR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 |
| TA03B0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA03B1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/2/2010 |
| TA03B5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA03B6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 |
| TA03B8 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 |
| TA03CB | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 |
| TA03CD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/8/2010 |
| TA03CE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2010 |
| TA03CI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 |
| TA03CM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 |
| TA03CQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/13/2010 |
| TA03CR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/13/2010 |
| TA03CX | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA03D6 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 |
| TA03DH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 |
| TA03DI | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 |
| TA03DM | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 |
| TA03DO | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/6/2010 |
| TA03EH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 |
| TA03EL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 |
| TA03EU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA03EV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 |
| TA03F4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/6/2010 |
| TA03F5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 |
| TA03F9 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 |
| TA03FK | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| TA03FL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/8/2010 |
| TA03FO | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA03FV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 |
| TA03FY | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 |
| TA03G9 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 |
| TA03GL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 |
| TA03GM | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/1/2010 |
| TA03GP | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 |
| TA03GW | 8 Ounce Glass Clear | Document (Generic/Unknown) | 9/11/2010 |
| TA03HA | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/5/2010 |
| TA03HD | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/23/2010 |
| TA03HH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 |
| TA03I0 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 |
| TA03IK | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 |
| TA03IR | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA03IS | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA03J0 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA03JD | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 |
| TA03JL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 |
| TA03JU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/11/2010 |
| TA03K1 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/13/2010 |
| TA03K4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/13/2010 |
| TA03K7 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 |
| TA03KE | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/9/2010 |
| TA03KO | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 |
| TA03KP | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 |
| TA03KU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 |
| TA03KZ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 |
| TA03L5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/26/2010 |
| TA03LI | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/8/2010 |
| TA03LJ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA03LL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/9/2010 |
| TA03M2 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/23/2010 |
| TA03M5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/19/2010 |
| TA03MI | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA03N4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA03NO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/11/2010 |
| TA03NS | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 |
| TA03NU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 |
| TA03NV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 |
| TA03NW | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 |
| TA03OZ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 |
| TA03PB | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 |
| TA03SG | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 7/8/2010 |
| TA03Z4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/11/2010 |
| TA03ZX | 500 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/23/2010 |
| TA04B5 | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 |
| TA04B6 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/18/2010 |
| TA04B7 | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 |
| TA04B8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/15/2010 |
| TA04B9 | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/15/2010 |
| TA04BA | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 |
| TA04BB | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 |
| TA04BC | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 |
| TA04BS | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/14/2010 |
| TA04BT | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/18/2010 |
| TA04C2 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| TA04C8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| TA04C9 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/29/2010 |
| TA04CA | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/29/2010 |
| TA04CC | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| TA04CD | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| TA04CE | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/28/2010 |
| TA04CF | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04CG | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04CH | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04CI | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| TA04CJ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| TA04CK | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04CL | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| TA04CM | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| TA04CN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| TA04CO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| TA04CP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 |
| TA04CQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04CR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04CU | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04CV | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04CW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04CX | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04CY | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04CZ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04D1 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04D2 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04D3 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04D4 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04D5 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04D6 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04D7 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04D8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04D9 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04DA | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04DB | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04DC | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04DD | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04FR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04G8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA04G9 | 5 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 |
| TA04GE | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA04GF | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| TA04GG | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| TA04GH | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA04GI | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA04GK | 40 Milliliter Glass | Document (Generic/Unknown) | 6/4/2010 |
| TA04GL | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| TA04GM | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| TA04GN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA04GO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA04GP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA04GQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA04GR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA04GS | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA04GT | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA04GU | 5 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA04GW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA04GX | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA04GY | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA04H0 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 |
| TA04H2 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA04H3 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA04H4 | 5 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 |
| TA04H5 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/27/2010 |
| TA04H6 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 |
| TA04H7 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/27/2010 |
| TA04H8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/27/2010 |
| TA04H9 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/27/2010 |
| TA04HA | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/27/2010 |
| TA04HB | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HC | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HD | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HE | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HF | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HG | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HH | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HI | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HJ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HK | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HL | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HM | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/19/2010 |
| TA04HR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/12/2010 |
| TA04HS | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| TA04HU | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HV | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HX | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HY | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04HZ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04I0 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA04I1 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 |
| TA06SP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/11/2010 |
| TA06SQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/18/2010 |
| TD07T0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 |
| TD09K6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/27/2010 |
| TD09UM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/11/2010 |
| TD0B05 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B0L | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B0N | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B0O | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B0P | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B0T | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B0U | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B0V | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B0W | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B0Y | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B0Z | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B10 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B11 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B12 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B14 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B19 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1A | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1D | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1E | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1F | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1G | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1H | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1I | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1J | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1K | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1L | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1M | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1N | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1O | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1P | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1Q | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1R | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0B1S | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0BDA | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0BDB | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0BF5 | 4 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| TD0BL0 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | |
| WF08UF | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 |
| WF08UG | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| WF08UH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| WF08UL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| WF08UM | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| WF08UN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| WF08UY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| WF08V1 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/30/2010 |
| WF08V2 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/30/2010 |
| WF08V4 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| WF08V5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| WF08V7 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| WF08VE | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF08VH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF08VI | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| WF08VJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF08VK | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF08VM | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF08VN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF08VP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| WF08VQ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| WF08VS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| WF08VT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| WF08VV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| WF08VW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| WF08VX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| WF08VY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| WF08VZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| WF08W0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| WF08W3 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 |
| WF08W5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| WF08W7 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| WF08WD | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| WF08WP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 |
| WF08WQ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 |
| WF08WR | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 |
| WF08WS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 |
| WF08WU | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 |
| WF08WV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 |
| WF08WW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| WF08WX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 |
| WF08WY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 |
| WF08X0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| WF08X4 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| WF08X5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 |
| WF0GMJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| WF0GMK | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| WF0GML | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/15/2010 |
| WF0GMT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| WF0GMU | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| WF0GMV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/15/2010 |
| WF0GN3 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| WF0GN5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 |
| WF0GND | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| WF0GNE | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GNN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 |
| WF0GNO | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| WF0GO8 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/17/2010 |
| WF0GOI | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GOJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| WF0GON | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/14/2010 |
| WF0GOP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/27/2010 |
| WF0GOS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/14/2010 |
| WF0GOT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GOW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GOZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GP0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GP1 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GP2 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GP5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| WF0GP6 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| WF0GP9 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| WF0GPA | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| WF0GPC | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GPD | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GPG | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GPH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GPL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| WF0GPM | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GPN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| WF0GPP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| WF0GPR | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| WF0GPS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| WF0GPU | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| WF0GPV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| WF0GPW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GPX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GPY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/9/2010 |
| WF0GPZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GQ0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| WF0GQ1 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GQ2 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| WF0GQ5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GQD | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| WF0GQF | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GQG | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GQH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/8/2010 |
| WF0GQL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| WF0GQN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| WF0GQP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 |
| WF0GQT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GQV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| WF0GQX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| WF0GQZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |
| WF0GR0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GR3 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 |
| WF0GR5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| WF0GR7 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 |
| TA024U | 4 Ounce Glass Clear | OTB - Other Biota Sample | 7/29/2010 |
| BA01BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA01BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA01BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA01BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA01BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA01BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA01BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2010 |
| BA01BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 |
| BA01BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA01BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA01BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 |
| BA01BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 |
| BA01C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 |
| BA01C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA01C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 |
| BA01C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA01C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 |
| BA01C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA01C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA01C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 |
| BA01C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA01CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2010 |
| BA01CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA01CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA01CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA01CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA01CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA01CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA01CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA01CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 |
| BA01CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA01CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA01CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA01CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA01CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA01CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA01CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA01CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA01CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA01CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA01D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA01D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA01D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA01D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA01D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA01D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA01D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA01D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA01DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA01DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA01DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA01DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA01DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA01DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA01DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA01DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA01DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA01DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA01DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA01DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA01DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA01DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA01DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA01DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA01E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA01E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA01E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA01E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA01E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA01E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA01E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA01EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA01EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA01EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA01EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA01EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA01EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA01F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA01F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA01F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA01FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA01FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA01FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA01FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA01G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA01G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA01G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA01G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA01G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA01G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA01GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA01GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 |
| BA01GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 |
| BA01GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA01GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 |
| BA01GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA01GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 |
| BA01GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 |
| BA01GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA01GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA01GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 |
| BA01GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA01GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA01GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 |
| BA01H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA01HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA01I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA01I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA01I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA01IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 |
| BA01IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA01ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01II | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA01KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 |
| BA01KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 |
| BA01KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 |
| BA01KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 |
| BA01KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 |
| BA01KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 |
| BA01KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 |
| BA01KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 |
| BA01KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 |
| BA01L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 |
| BA01L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 |
| BA01L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA01L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA01LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA01LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA01MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA01ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA01MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA01MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA01N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA01N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA01N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA01N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA01N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA01N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA01N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA01N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA01NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA01NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA01NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA01NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA01NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA01NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA01NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA01NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA01NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA01O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA01O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA01PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA01PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA01PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA01PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA01PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA01PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA01Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA01Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA01Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA01Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA01Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA01Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA01Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA01QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA01QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA01RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA01S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA01S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA01S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| BA01S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA01SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA01SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| BA01SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA01SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA01SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA01SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA01SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA01SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA01SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA01SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA01ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA01SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA01SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA01SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA01SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA01SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA01T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA01T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA01T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA01T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA01T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA01T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA01TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA01TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA01TE | 2 Milliliter Glass | Document - Other Liquid Sample | 7/27/2010 |
| BA01TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA01TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA01TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA01TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA01TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA01TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA01TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA01TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA01TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA01TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA01TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA01TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA01TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA01TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA01TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA01U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA01U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA01U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA01U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA01U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA01U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA01UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA01UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA02YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA02YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA02YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA02YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA02YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA02YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA02YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA02YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/29/2010 |
| BA02YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 |
| BA02YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA02YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA02YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA02YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA02Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA02Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA02Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA02ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA02ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA02ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA02ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA02ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2010 |
| BA02ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA02ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/22/2010 |
| BA02ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 |
| BA02ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 |
| BA02ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA02ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 |
| BA02ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA02ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 |
| BA02ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 |
| BA02ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2010 |
| BA02ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/6/2010 |
| BA02ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/22/2010 |
| BA03A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/6/2010 |
| BA03A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA03A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA03A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA03A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA03A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA03A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/29/2010 |
| BA03A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 |
| BA03A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 |
| BA03AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 |
| BA03AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 |
| BA03AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA03AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA03AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03AU | 2 Milliliter Glass | Document Liquid Sample | 10/25/2010 |
| BA03AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA03B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA03B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA03B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA03B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA03BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA03BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA03BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA03BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA03CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| BA03CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| BA03D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA03D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA03D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA03D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA03D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA03D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA03DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DT | 2 Milliliter Glass | Document Other Liquid Sample | 7/23/2010 |
| BA03DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA03E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA03F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA03F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA03FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA03FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA03FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA03FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA03FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA03FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA03FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA03FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA03FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA03FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA03FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA03FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA03FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA03G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA03G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA03G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 |
| BA03G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA03G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 |
| BA03GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA03GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA03GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA03GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA03GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA03GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 |
| BA03GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 |
| BA03GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GS | 2 Milliliter Glass | Document Other Liquid Sample | 6/4/2010 |
| BA03GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA03GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA03GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA03JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA03JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA03JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| BA03JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA03K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA03KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA03KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA03KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA03KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA03KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA03KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA03KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA03KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA03KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA03L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA03L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| BA03L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA03L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| BA03L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA03L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA03LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA03LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA03LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA03LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 |
| BA03LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA03LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA03LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA03LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA03LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA03LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA03LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA03LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA03LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA03LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA03LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA03LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA03LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA03LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA03LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| BA03LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA03LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA03LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| BA03M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| BA03M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| BA03M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| BA03M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| BA03M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA03M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA03M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| BA03M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| BA03M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| BA03M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| BA03MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA03MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA03MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| BA03ME | 2 Milliliter Glass | Document Liquid Sample | 6/11/2010 |
| BA03MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA03MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA03MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA03MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA03MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| BA03ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 |
| BA03MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA03MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA03MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 |
| BA03MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 |
| BA03MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 |
| BA03MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 |
| BA03MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA03NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 |
| BA03NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA03NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA03O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA03OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA03OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| BA03P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA03PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| BA03PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA03PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA03Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| BA03Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA03QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA03SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA03SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA03SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA03SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA03SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA03SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA03SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA03SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA03SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA03SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA03SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA03T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03T1 | 2 Milliliter Glass | Document Other Liquid Sample | 8/26/2010 |
| BA03T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA03TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA03TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA03UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA03UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA03V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| BA03VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA03VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA03VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA03VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA03VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| BA03VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA03W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| BA03WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| BA03WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA03WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA03WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| BA03WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| BA03WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| BA03WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA03WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| BA03WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA03WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA03WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA03X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA03XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| BA03XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA03XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA03XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| BA03XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA03XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA03XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA03XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA03XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA03YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA03YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 |
| BA03YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 |
| BA03YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 |
| BA03YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |
| BA03Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 |
| BA03Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 |
| BA03Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 |
| BA03Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |
| BA03Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |
| BA032A | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA03ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |
| BA03ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |
| BA03ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |
| BA03ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |
| BA03ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA03ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2011 |
| BA03ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2011 |
| BA04A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA04A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA04A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA04A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA04AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 |
| BA04AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA04AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA04AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA04AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| BA04AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA04AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA04AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA04AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA04AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| BA04AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA04AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA04AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA04AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA04AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| BA04AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA04AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA04AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| BA04AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA04AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| BA04AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| BA04AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA04AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA04B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA04B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA04B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 |
| BA04B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 |
| BA04B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA04BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA04BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 |
| BA04BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 |
| BA04BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| BA04C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| BA04C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA04C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA04C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| BA04C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| BA04C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA04CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA04CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA04CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA04CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA04CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA04CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA04CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA04CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA04CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA04CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA04CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA04D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA04EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA04EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA04F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA04F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/12/2010 |
| BA04F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA04F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA04FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA04FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/12/2010 |
| BA04FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA04FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA04FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA04GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA04H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA04I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04II | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA04IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA04KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA04KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA04L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA04L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA04L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA04LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| BA04MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| BA04MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA04MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA04MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA04N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA04N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA04NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA04NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04NI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA04NJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA04NK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA04NL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA04NM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA04NN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA04NV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA04NW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA04NX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA04O0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2011 |
| BA04O7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA04O8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA04O9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA04OA | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA04OB | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 |
| BA04OC | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 |
| BA04OD | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 |
| BA04OI | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA04OK | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA04OM | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04ON | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04OP | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA04OQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/21/2011 |
| BA04OR | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/21/2011 |
| BA04OS | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 |
| BA04OT | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 |
| BA04OU | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 |
| BA04OW | 25 Milliliter Glass | Document Liquid Sample | 3/21/2011 |
| BA04OX | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 |
| BA04OY | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 |
| BA04OZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 |
| BA04P0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA04P1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA04P2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA04P3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA04P4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA04P5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 |
| BA04P6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 |
| BA04P7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/14/2011 |
| BA04P8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA04P9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA04PB | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04PC | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04PD | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04PE | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04PF | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA04PG | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA04PH | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA04PI | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA04PJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA04PK | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA04PL | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA04PM | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA04PN | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA04PO | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA04PP | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA04PQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2011 |
| BA04PR | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA04PS | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA04PV | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2011 |
| BA04PW | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2011 |
| BA04PX | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 |
| BA04Q0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2011 |
| BA04Q1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/20/2011 |
| BA04Q2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA04Q3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA04Q4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA04Q5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA04Q6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA04Q7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA04Q8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA04Q9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA04QA | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA04QB | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA04QC | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA04QD | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA04QE | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04QF | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04QG | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04QH | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04QI | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04QJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04QK | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04QL | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04QM | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA04QN | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA04QO | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA04QP | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 |
| BA04QQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 |
| BA04QR | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/22/2010 |
| BA04QS | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 |
| BA04QT | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA04QV | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2010 |
| BA04QW | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/6/2010 |
| BA04QX | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA04QY | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA04QZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA04R0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| BA04R1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| BA04R2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA04R5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA04R6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA04R7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA04R8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA04R9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 |
| BA04RA | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 |
| BA04RB | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2010 |
| BA04RC | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 |
| BA04RD | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 |
| BA04RE | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA04RG | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA04RH | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA04RI | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 |
| BA04RK | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 |
| BA04RL | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA04RM | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA04RN | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 |
| BA04RO | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 |
| BA04RP | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 |
| BA04S5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA04S6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA04S7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| BA04S8 | 25 Milliliter Glass | Document Liquid Sample | 12/6/2010 |
| BA04S9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| BA04SA | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA04SB | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA04SC | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA04SD | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA04SE | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA04SF | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA04SG | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA04SH | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA04SJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04SK | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04SL | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA04SM | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA04SN | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 |
| BA04SO | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/12/2010 |
| BA04SQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04SR | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04SS | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04ST | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04SU | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04SV | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04SW | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA04SX | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA04SY | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA04SZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA04T0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA04T1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA04T5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA04T6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA04T7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA04TA | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA04TB | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA04TC | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA04TD | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA04TE | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA04TF | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA04TG | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA04TH | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA04TI | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA04TJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA04TK | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA04TL | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA04TM | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA04TN | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 |
| BA04TO | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 |
| BA04TP | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 |
| BA04TQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 |
| BA04TR | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA04TS | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA04TT | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 |
| BA04TU | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 |
| BA04TV | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 |
| BA04TW | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA04TX | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA04TY | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA04TZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA04U0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA04U1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA04U2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA04U3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA04U4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA04U5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA04U6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA04U7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA04U8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA04U9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA04UA | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA04UB | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA04UC | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA04UD | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA04UE | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA04UF | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA04UG | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA04UH | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA04UI | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA04UJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA04UK | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA04UL | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA04UM | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA04UN | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA04UO | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA04UP | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 |
| BA04UQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 |
| BA04UR | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA04US | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA04UT | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA04UZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 |
| BA04V0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 |
| BA04V1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA04V2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA04V5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA04V6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA04V7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA04V8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA04V9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA04VA | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA04VB | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA04VC | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 |
| BA04VD | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 |
| BA04VE | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA04VF | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA04VG | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA04VH | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA04VI | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA04VJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA04VK | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA04VL | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA04VN | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA04VO | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA04VP | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA04VQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 |
| BA04VR | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 |
| BA04VS | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 |
| BA04VT | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 |
| BA04VU | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 |
| BA04VV | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 |
| BA04VW | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 |
| BA04VX | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 |
| BA04VY | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 |
| BA04VZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 |
| BA04W0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA04W1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA04W2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA04W5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA04W6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA04W7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA04W8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA04W9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2011 |
| BA04WA | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA04WB | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA04WC | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA04WD | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA04WE | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA04WF | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2011 |
| BA04WG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA04WH | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2011 |
| BA04WI | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2011 |
| BA04WJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 |
| BA04WK | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 |
| BA04WL | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 |
| BA04WM | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA04WN | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA04WO | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA04WP | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA04WQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2011 |
| BA04WR | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA04WS | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 |
| BA04WT | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 |
| BA04WU | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 |
| BA04WV | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 |
| BA04WW | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 |
| BA04WY | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA04WZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA04X0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA04X1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA04X2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA04X3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA04X5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA04X6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA04X7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA04X9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA04XB | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA04XC | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA04XD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA04XE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA04XF | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2011 |
| BA04XG | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA04XH | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA04XI | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA04XJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA04XK | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA04XL | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA04XM | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 |
| BA04XN | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 |
| BA04XO | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 |
| BA04XP | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2011 |
| BA04XQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 |
| BA04XR | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 |
| BA04XS | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 |
| BA04XT | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA04XU | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA04XV | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2011 |
| BA04XW | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA04XX | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA04XY | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA04XZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2011 |
| BA04Y0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2011 |
| BA04Y1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA04Y2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA04Y4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA04Y5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA04Y6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA04Y7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA04Y8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA04YA | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA04YC | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA04YD | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA04YE | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA04YF | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA04YG | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA04YH | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA04YI | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA04YK | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA04YM | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 |
| BA04YN | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |
| BA04YQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |
| BA04YR | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |
| BA04YS | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 |
| BA04YT | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 |
| BA04YU | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 |
| BA04YV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA04YX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA04Z0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA04Z1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA04Z2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA04Z3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA04Z4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA04Z5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 |
| BA04Z6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA04Z7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA04Z9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA04ZB | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA04ZC | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 |
| BA04ZD | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 |
| BA04ZE | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 |
| BA04ZF | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 |
| BA04ZG | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2011 |
| BA04ZH | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2011 |
| BA04ZI | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 |
| BA04ZJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 |
| BA04ZK | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 |
| BA04ZL | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 |
| BA04ZM | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 |
| BA04ZN | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2011 |
| BA04ZO | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 |
| BA04ZP | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 |
| BA04ZR | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA04ZS | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA04ZT | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA04ZV | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA04ZX | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA04ZY | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA04ZZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 |
| BA05A0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05A1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05A2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05A3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05A4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05A5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05A6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05A7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05A8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05A9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05AA | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05AB | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA05AC | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| BA05AD | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA05AE | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA05AF | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA05AG | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA05AH | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA05AI | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA05AJ | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| BA05AK | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA05AL | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA05AM | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA05AN | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA05AO | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA05AP | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 |
| BA05AQ | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA05AR | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| BA05AS | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| BA05AT | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| BA05AU | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| BA05AV | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| BA05AW | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| BA05AX | 40 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA05AY | 40 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA05AZ | 40 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 |
| BA05B2 | 40 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |
| BA05B3 | 40 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |
| BA05B4 | 40 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |
| BA05B5 | 40 Milliliter Glass | OTL - Other Liquid Sample | 3/13/2011 |
| BA05B8 | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA05BB | 40 Milliliter Glass | Document Sample | 7/22/2010 |
| BA05BC | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA05BD | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA05BE | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA05BF | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA05BG | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA05BH | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA05BI | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA05BJ | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA05BK | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA05BL | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA05BM | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA05BN | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA05BO | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA05BQ | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA05BR | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA05BS | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA05BT | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA05BU | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA05BV | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA05BW | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 |
| BA05BX | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 |
| BA05BY | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 |
| BA05BZ | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA05C0 | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 |
| BA05C1 | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 |
| BA05C2 | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 |
| BA05C3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA05C4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA05C5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA05C6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA05CE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA05CF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA05CG | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA05CI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA05CJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA05CK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA05CL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA05CM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA05CN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA05CP | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA05CS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA05CT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA05CU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA05CV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA05CW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA05CX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA05CY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA05D0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA05D1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA05D2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA05D3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA05D4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA05D6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA05D7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA05D8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA05D9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA05DA | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA05DH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA05DI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| BA05DJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA05DK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA05DL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA05DM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA05DN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA05DO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA05DP | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA05DR | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA05DS | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA05DT | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA05DU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA05DV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA05DW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA05DX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA05DY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA05DZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA05E0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA05E1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA05E2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA05E3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA05E4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA05E5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA05E7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA05E8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA05E9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA05EA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA05EB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA05EC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA05ED | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA05EE | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA05EF | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA05EG | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA05EH | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA05EI | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA05EJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA05EK | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA05EL | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA05EM | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA05EN | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA05EO | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA05EP | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA05EQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA05ER | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA05ES | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA05ET | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA05EU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA05FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA05FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA05FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA05FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA05G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA05G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA05G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA05G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA05G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA05GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA05GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA05GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA05GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA05GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA05GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA05GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA05GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA05GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA05GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA05GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA05GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| BA05GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| BA05H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA05H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA05H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA05H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| BA05H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA05HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA05HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 |
| BA05HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 |
| BA05HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 |
| BA05HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA05HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA05HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA05HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| BA05HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| BA05HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA05HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| BA05HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA05HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA05HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA05HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA05HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA05HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 |
| BA05HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 |
| BA05HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 |
| BA05HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA05HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA05HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA05I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA05I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA05I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA05I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA05I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA05I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA05I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA05I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA05IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05II | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA05IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA05IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA05J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA05J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2011 |
| BA05J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2011 |
| BA05J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2011 |
| BA05J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2011 |
| BA05JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA05JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA05JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA05JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA05JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA05JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA05JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2011 |
| BA05JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA05JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA05K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA05K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA05K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA05K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA05K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA05K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2011 |
| BA05K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA05K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA05KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2011 |
| BA05KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2011 |
| BA05KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 |
| BA05KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA05KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 |
| BA05LA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA05M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MH | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05ML | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05MY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05ND | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NH | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05NY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05OA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05OB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05OC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05OE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05OF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA05PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA05QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA05QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA05QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA05QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA05QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA05QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA05QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA05QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA05QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA05QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA05QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA05QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA05R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA05R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA05R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA05RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA05RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA05RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA05RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA05RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA05RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA05RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA05TR | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA05T5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA05TT | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA05TV | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA05TW | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA05TX | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA05TY | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA05TZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA05U0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA05U1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA05U2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA05U3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA05U4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA05U5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA05U6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA05U7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA05U8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05U9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05UB | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05UC | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05UD | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA05UE | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA05UF | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA05UG | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05UH | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05UI | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05UJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05UK | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05UL | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05UM | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA05UN | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA05UO | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA05UP | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA05UR | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA05US | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA05UT | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA05UU | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05UV | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA05UW | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA05UX | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA05UY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA05UZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA05V0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA05V1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA05V2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA05V3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05V4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05V5 | 25 Milliliter Glass | Document 25226-2 | 8/8/2010 |
| BA05V6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05V7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05V8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05V9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05VA | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05VB | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05VC | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05VD | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA05VE | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05VF | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05VG | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05VH | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05VI | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA05VJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA05VK | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05VL | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05VM | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA05VN | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA05VO | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA05VQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| BA05VR | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA05VS | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA05VT | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05VU | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05VV | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05VX | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05VY | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| BA05VZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| BA05W0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| BA05W1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA05W2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA05W3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA05W4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA05W5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05W6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA05W7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| BA05W8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA05W9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA05WA | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA05WF | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA05WG | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA05WH | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| BA05WI | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA05WJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA05WK | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA05WL | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA05WN | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA05WO | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA05WP | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| BA05WQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| BA05WR | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA05WS | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA05WT | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA05WU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA05WW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA05WX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05WY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05WZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05X0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05X1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05X2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA05X3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05X4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05X5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA05X6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA05X7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA05X9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA05XA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XD | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XG | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA05XP | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA05XQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA05XR | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05XS | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05XT | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05XU | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05XV | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05XW | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA05XX | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA05XY | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA05XZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA05Y0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA05Y1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA05Y4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05Y5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA05YC | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 |
| BA05YD | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 |
| BA05YE | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 |
| BA05YF | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05YG | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05YH | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05YI | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA05YJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA05YK | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA05YL | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05YM | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA05YN | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 |
| BA05YP | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA05YQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA05YR | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA05YS | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA05YT | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA05YU | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA05YV | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA05YW | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA05YX | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05YY | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05Z0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05Z3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA05Z4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA05Z5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA05Z6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA05Z7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA05Z8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA05Z9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| BA05ZA | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| BA05ZC | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA05ZE | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA05ZF | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA05ZG | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA05ZH | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA05ZI | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA05ZJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA05ZK | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA05ZL | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA05ZM | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA05ZN | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA05ZO | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA05ZP | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA05ZQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA05ZR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA05ZT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA05ZU | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA05ZV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA05ZW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA05ZX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA05ZY | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA05ZZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06A0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06A1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06A2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA06A3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06A4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06A5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06A6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06A7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06A8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06A9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA06AA | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA06AB | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| BA06AC | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| BA06AD | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA06AE | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA06AF | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA06AG | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA06AH | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA06AI | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA06AJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA06AK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA06AL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA06AM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA06AN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| BA06AO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA06AP | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA06AQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA06AR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA06AS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA06AT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA06AU | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA06AV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA06AW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 |
| BA06AY | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA06B1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA06B4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA06B6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA06B7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA06B9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA06BA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA06BB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA06BC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA06BD | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| BA06BE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA06BF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA06BG | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA06BH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA06BI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA06BJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA06BK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA06BL | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA06BM | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA06BN | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA06BO | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA06BP | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA06BQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA06BR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA06BS | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA06BT | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| BA06BU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA06BV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA06BW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA06BX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA06BY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA06BZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA06C0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA06C1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06C2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06C3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06C4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06C5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06C6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06C7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06C8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA06C9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06CA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA06CB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA06CC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA06CE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA06CF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA06CG | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA06CH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA06CI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA06CJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA06CK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA06CL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA06CM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA06CN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA06CO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA06CP | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA06CQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA06CR | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA06CS | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA06CV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA06CW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA06CX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA06CY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA06CZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA06D0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA06D1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| BA06D2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA06D3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA06D4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA06D6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA06D7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA06D8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA06D9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA06DA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA06DB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA06DC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA06DE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA06DF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA06DH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA06DI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA06DJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA06DK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA06DL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA06DM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA06DN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA06DO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA06DQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA06DR | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA06DS | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA06DT | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA06DU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA06DV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA06DW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA06DX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA06DY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA06DZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA06E0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA06E1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA06E2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA06E3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA06E4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA06E5 | 25 Milliliter Glass | Document Sample | 7/9/2010 |
| BA06E7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA06E8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA06E9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA06EA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA06EB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA06EC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA06ED | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA06EE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA06EF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA06EG | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA06EH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA06EI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA06EJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA06EK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA06EL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA06EM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA06EN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06EO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06EP | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06EQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06ER | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA06ES | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA06ET | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA06EU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA06EV | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA06EW | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA06EX | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA06EY | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA06EZ | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA06F0 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA06F1 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA06F2 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA06F3 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA06F4 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA06F5 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA06F6 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA06F7 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA06F8 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA06FA | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA06FB | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA06FC | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA06FD | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA06FE | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA06FF | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA06FG | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA06FH | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA06FI | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA06FJ | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA06FK | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA06FL | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA06FM | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA06FN | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06FO | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06FP | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06FQ | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06FR | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06FS | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06FT | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06FU | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06FV | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06FW | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06FX | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06FY | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06FZ | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06G0 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06G1 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06G2 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06G3 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06G4 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA06G5 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA06G6 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA06G7 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA06G8 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA06G9 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA06GA | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA06GD | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA06GE | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06GF | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06GG | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06GH | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06GI | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06GJ | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06GK | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06GL | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06GM | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06GN | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA06GO | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA06GP | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| BA06GQ | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA06GS | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA06GT | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA06GU | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA06GV | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA06GW | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA06GX | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA06GY | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA06GZ | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA06H0 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA06H1 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| BA06H2 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| BA06H3 | 40 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA06H4 | 40 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA06H5 | 40 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA06H6 | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 |
| BA06H7 | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 |
| BA06H8 | 40 Milliliter Glass | OTL - Other Liquid Sample | 10/29/2010 |
| BA06H9 | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA06HA | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA06HB | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA06HC | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA06HD | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA06HE | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 |
| BA06HF | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 |
| BA06HG | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA06HL | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| BA06IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA06KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA06KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA06KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA06L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA06L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA06L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA06L9 | 2 Milliliter Glass | Document 5c46ec8ff | OTL - Other Liquid Sample | 8/18/2010 |
| BA06LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA06LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA06LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA06LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA06LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA06LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA06LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| BA06LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| BA06MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA06NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA06NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA06O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA06OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA06OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA06OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA06OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA06ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA06OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA06OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA06OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA06OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA06OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA06OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA06P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA06P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA06P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA06P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA06P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA06P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA06PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA06PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA06PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA06PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA06PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA06PG | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PH | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PI | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PJ | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PL | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PM | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PN | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PO | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PP | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PQ | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PR | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PS | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PU | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PV | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PW | 40 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PY | 25 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06PZ | 25 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06Q0 | 25 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06Q1 | 25 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06Q2 | 25 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06Q3 | 25 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06Q4 | 25 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06Q5 | 25 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06Q6 | 25 Milliliter Glass | OTL - Other Liquid Sample | |
| BA06QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA06S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| BA06S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| BA06S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| BA06S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| BA06S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA06S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| BA06SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| BA06SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| BA06SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| BA06SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA06SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| BA06SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| BA06SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| BA06SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| BA06SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA06T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |
| BA06T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |
| BA06T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |
| BA06T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |
| BA06T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA06TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |
| BA06TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 |
| BA06TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 |
| BA06TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 |
| BA06TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 |
| BA06TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 |
| BA06TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 |
| BA06TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 |
| BA06TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 |
| BA06TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/13/2011 |
| BA06TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/13/2011 |
| BA06TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA06UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA06UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA06UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA06UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA06UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA06UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA06UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA06UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA06UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA06UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA06UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA06UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA06UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA06VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA06VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA06W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA06WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA06XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA06XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| BA06XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA06XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA06XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA06XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA06Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA06Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| BA06Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| BA06Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA06Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA06Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA06YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA06YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA06YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA06YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA06YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA06YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA06YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA06YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA06YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA06YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA06YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA06YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA06YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA06YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA06YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA06YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA06YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA06YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA06YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA06YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA06YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA06YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA06YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA06Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA06ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA06ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA06ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA06ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA06ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA06ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA06ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA06ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA07A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA07A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA07A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA07A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA07AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA07AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA07AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA07AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA07AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA07AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA07AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA07AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA07AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA07B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA07B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 |
| BA07BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA07BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA07BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA07BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 |
| BA07BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 |
| BA07BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 |
| BA07C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 |
| BA07C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 |
| BA07C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2011 |
| BA07C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA07C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 |
| BA07C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2011 |
| BA07C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA07C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 |
| BA07CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 |
| BA07CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 |
| BA07CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 |
| BA07CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 |
| BA07CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 |
| BA07CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 |
| BA07CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 |
| BA07CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 |
| BA07CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 |
| BA07CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2011 |
| BA07CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2011 |
| BA07CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 |
| BA07CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA07CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 |
| BA07CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 |
| BA07CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 |
| BA07CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2011 |
| BA07CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 |
| BA07CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 |
| BA07CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 |
| BA07CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 |
| BA07CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2011 |
| BA07D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA07D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA07D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA07D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA07D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA07D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA07D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA07DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 |
| BA07DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 |
| BA07DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 |
| BA07DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 |
| BA07DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 |
| BA07DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 |
| BA07DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 |
| BA07DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2011 |
| BA07DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 |
| BA07DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 |
| BA07DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 |
| BA07DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 |
| BA07DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2011 |
| BA07DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 |
| BA07DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 |
| BA07DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA07DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA07DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA07DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA07DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA07E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA07E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA07E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| BA07EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA07F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA07F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA07F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA07F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA07FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA07FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA07FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA07FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA07FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA07FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA07FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA07FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA07FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA07FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA07G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA07G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA07G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| BA07G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA07GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA07GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA07GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA07GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA07GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA07GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA07GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA07GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 |
| BA07H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 |
| BA07H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA07H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 |
| BA07H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 |
| BA07H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 |
| BA07HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 |
| BA07HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 |
| BA07HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 |
| BA07HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 |
| BA07HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA07HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA07HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA07I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA07I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA07I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA07I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA07I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07II | 2 Milliliter Glass | Document 25226-2 | 5/20/2010 |
| BA07IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA07IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA07IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA07IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA07IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA07IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA07IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA07IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA07IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA07IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA07IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA07L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA07LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA07LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA07M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA07M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA07MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA07MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA07MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA07MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA07N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| BA07N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07N6 | 2 Milliliter Glass | Document Other Liquid Sample | 9/28/2010 |
| BA07N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA07N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| BA07NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA07ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA07NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA07NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA07NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA07NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| BA07NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA07NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| BA07NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA07NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA07NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA07NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 |
| BA07NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA07NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2011 |
| BA07NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2011 |
| BA07O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2011 |
| BA07O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA07O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2011 |
| BA07O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 |
| BA07O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2011 |
| BA07O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA07O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA07OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA07OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA07OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA07OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA07OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA07OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA07OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA07OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| BA07P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 |
| BA07PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 |
| BA07PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07PW | Document Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA07Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA07QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA07QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 |
| BA07QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA07QY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RH | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SH | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07ST | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07TB | 2 Milliliter Glass | Document Other Liquid Sample | |
| BA07TC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07TD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07TE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07TF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07TG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07TI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07TL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07TM | 2 Milliliter Glass | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA07TO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07TR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07UK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07UP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07UR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07US | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07UT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07UU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07UV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07UW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07UX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07UY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VH | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA07WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| BA07WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| BA07X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| BA07X6 | 2 Milliliter Glass | Document Other Liquid Sample | 6/12/2010 |
| BA07X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA07XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| BA07XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA07XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| BA07XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| BA07XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| BA07XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| BA07XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07XS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 |
| BA07XT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 |
| BA07XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| BA07XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| BA07XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| BA07XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| BA07Y0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 |
| BA07Y2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/16/2010 |
| BA07Y3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/16/2010 |
| BA07Y4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 |
| BA07Y5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 |
| BA07Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| BA07Y7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 |
| BA07Y8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 |
| BA07Y9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 |
| BA07YA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 |
| BA07YC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/16/2010 |
| BA07YD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/16/2010 |
| BA07YE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 |
| BA07YF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 |
| BA07YG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 |
| BA07YH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 |
| BA07YI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 |
| BA07YJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 |
| BA07YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA07ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA07ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA07ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA07ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA07ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA07ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA07ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA07ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA07ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| BA07ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| BA07ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| BA07ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA07ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA07ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA07ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA07ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| BA07ZZ | 2 Milliliter Glass | Document Other Liquid Sample | 10/7/2010 |
| BA08A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| BA08A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| BA08A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA08A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| BA08A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA08A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| BA08A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA08A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA08A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2011 |
| BA08AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2011 |
| BA08AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2011 |
| BA08AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2011 |
| BA08AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 |
| BA08AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 |
| BA08AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2011 |
| BA08B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA08D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| BA08DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| BA08DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA08EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA08EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA08ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| BA08EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA08F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA08F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA08FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA08GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA08H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 |
| BA08HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08II | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA08JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA08K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA08KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA08KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA08KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA08KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA08KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA08KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA08L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA08L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA08L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA08L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA08LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA08LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA08LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA08LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA08N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA08NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA08NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA08O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA08O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| BA08O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA08O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA08O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA08O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA08OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA08OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA08OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA08OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA08OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA08OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 |
| BA08PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 |
| BA08PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA08PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA08PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA08QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA08QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 |
| BA08RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA08RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| BA08RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 |
| BA08RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA08RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA08RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA08RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA08RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA08RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA08RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA08S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA08S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA08S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA08S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA08SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA08TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA08TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA08TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA08TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA08TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA08TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA08TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA08TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA08TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA08TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA08TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA08TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA08TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA08U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA08UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA08UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08US | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA08UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA08V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA08VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA08VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA08VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08VL | 2 Milliliter Glass | Document OTL - Other Liquid Sample | 10/16/2010 |
| BA08VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA08VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA08VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA08W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA08W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA08WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA08WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| BA08WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA08WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA08WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA08WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA08WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA08X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA08X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA08X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA08X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA08X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA08X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA08X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA08X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA08X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA08X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA08XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA08XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA08XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA08XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA08XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA08XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA08XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA08XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| BA08XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA08XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA08XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA08XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA08XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA08Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA08Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA08Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA08YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 |
| BA08YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 |
| BA08YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA08YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA08YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA08YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA08YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA08YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA08ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA08ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA08ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| BA08ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| BA08ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA08ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA09A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA09A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| BA09A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| BA09A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA09AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| BA09AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| BA09AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| BA09AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| BA09AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| BA09AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| BA09AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| BA09AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| BA09B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA09B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA09B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA09BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA09BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA09BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA09BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA09BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA09BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA09BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA09BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA09BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA09BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA09BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA09BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA09BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| BA09BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA09C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA09C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA09C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA09C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA09CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA09CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA09CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA09CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA09CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA09CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA09CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA09D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA09D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA09D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA09D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA09D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA09D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA09D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA09DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA09E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA09EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA09EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA09EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA09EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA09EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA09EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 |
| BA09EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2011 |
| BA09EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| BA09FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2011 |
| BA09FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2011 |
| BA09FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2011 |
| BA09FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2011 |
| BA09FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2011 |
| BA09FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 |
| BA09GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA09GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09HK | 2 Milliliter Glass | Document Other Liquid Sample | 7/23/2010 |
| BA09HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA09HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA09ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA09IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09II | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| BA09IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| BA09IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| BA09IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| BA09IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| BA09IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| BA09J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA09J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA09J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA09J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA09J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JH | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KH | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KT | 2 Milliliter Glass | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA09KU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09KX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LH | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09ME | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| BA09N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| BA09N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| BA09N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| BA09N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| BA09N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| BA09N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| BA09N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA09O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA09OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA09OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA09OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA09OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA09OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA09OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA09P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA09QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 |
| BA09QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 |
| BA09QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 |
| BA09QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 |
| BA09QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 |
| BA09QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 |
| BA09QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA09QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA09QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA09QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA09QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA09R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA09R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA09RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA09RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA09RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| BA09S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA09S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA09SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA09SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA09SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA09TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA09TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA09TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA09TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA09TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA09TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA09TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA09TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA09TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA09TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA09TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA09TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| BA09TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| BA09TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| BA09U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| BA09U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA09UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA09UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA09UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA09UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA09UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA09UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA09UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA09UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA09UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09US | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA09UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA09UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| BA09V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| BA09V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA09V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA09V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA09V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA09V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA09VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA09VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA09VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA09VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA09VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA09VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA09VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA09W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA09W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA09W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA09W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA09WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| BA09WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA09WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA09WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA09WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 |
| BA09WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA09WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA09WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA09WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 |
| BA09WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA09Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 |
| BA09Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA09YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA09YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA09YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA09YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA09YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA09YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA09YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA09Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA09Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA09Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA09Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA09Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA09Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA09Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA09Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA09Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| BA09ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA09ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA09ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA09ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA09ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA09ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA09ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA09ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA09ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA09ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| BA09ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| BA09ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA09ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA09ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| BA09ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA09ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| BA09ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA09ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA09ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA09ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0AA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0AA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0AA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0AA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0AA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA0AAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA0AAV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA0AAW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AAX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AAY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AB4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA0AB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AB6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA0ABG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA0ABJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA0ABK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA0ABM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ABR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA0ABS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA0ABT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA0ABU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA0ABV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0ABW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0ABX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA0ABY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA0ABZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA0AC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA0AC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA0AC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0AC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA0AC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0AC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA0AC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA0AC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0AC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0ACA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA0ACB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA0ACC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA0ACD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA0ACE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ACG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ACH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA0ACI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA0ACJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA0ACK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0ACL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| BA0ACM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 |
| BA0ACN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA0ACO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 |
| BA0ACP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ACQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| BA0ACR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0ACT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| BA0ACU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0ACV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0ACW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0ACX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0ACY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0ACZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0AD0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0AD2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0AD3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0AD4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0AD5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0AD6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 |
| BA0AD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 |
| BA0AD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0ADA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0ADB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0ADC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA0ADD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA0ADE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA0ADF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA0ADG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 |
| BA0ADH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 |
| BA0ADI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 |
| BA0ADJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 |
| BA0ADK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 |
| BA0ADL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 |
| BA0ADN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA0ADP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 |
| BA0ADQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 |
| BA0ADR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 |
| BA0ADS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 |
| BA0ADT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA0ADU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 |
| BA0ADW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0ADX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA0ADY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0AE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 |
| BA0AE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA0AE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 |
| BA0AE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 |
| BA0AE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 |
| BA0AE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 |
| BA0AE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0AE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 |
| BA0AE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 |
| BA0AE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA0AEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 |
| BA0AEB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0AEC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA0AED | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 |
| BA0AEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA0AEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 |
| BA0AEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 |
| BA0AEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2011 |
| BA0AEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA0AEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| BA0AEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0AEP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA0AEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0AER | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2011 |
| BA0AES | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 |
| BA0AET | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2011 |
| BA0AEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0AEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0AEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0AEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA0AEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0AEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2011 |
| BA0AF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 |
| BA0AF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA0AF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 |
| BA0AF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0AF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0AF5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 |
| BA0AF6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 |
| BA0AF7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 |
| BA0AF8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2011 |
| BA0AF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 |
| BA0AFB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2011 |
| BA0AFC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2011 |
| BA0AFG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2011 |
| BA0AFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 |
| BA0AFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 |
| BA0AFM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2011 |
| BA0AFN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2011 |
| BA0AFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 |
| BA0AFX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA0AFY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA0AFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA0AG0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA0AG1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA0AG2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| BA0AG6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0AG7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0AG8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA0AG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0AGC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0AGD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0AGE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA0AGF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA0AGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0AGN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0AGO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0AGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0AGQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| BA0AGR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0AGS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0AGU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA0AGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0AGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0AGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| BA0AGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0AH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0AH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0AH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0AH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0AH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0AH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0AHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0AHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0AHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0AHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0AHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 |
| BA0AHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 |
| BA0AHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0AHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0AHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0AI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 |
| BA0AI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0AIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0AIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0AIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AII | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0AIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0AIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| BA0AIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| BA0AJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0AJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| BA0AJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| BA0AJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| BA0AJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| BA0AJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| BA0AJS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AJT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AJU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AKA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| BA0AKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AKF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AKK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AKL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AKR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AKS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AKT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0AKU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0AL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0AL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| BA0AL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| BA0AL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA0AL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA0AL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA0ALA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA0ALB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA0ALC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA0ALD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA0ALE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| BA0ALF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| BA0ALG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0ALH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0ALI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0ALJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0ALK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0ALL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 |
| BA0ALM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0ALN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0ALO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0ALP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 |
| BA0ALQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0ALR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| BA0ALS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| BA0ALT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0ALU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0ALV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0ALW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0ALX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0ALY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0ALZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| BA0AMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AME | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AML | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0AMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0AMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0AMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0AMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0AN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0AND | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| BA0ANQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA0ANR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA0ANS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA0ANT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA0ANU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA0ANV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA0ANW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA0ANX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA0ANY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0ANZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0AO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0AO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0AO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0AO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0AO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0AOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0AOB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0AOD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0AOE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0AOF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0AOI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AOJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AOL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AOM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AON | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AOQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AOR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AOV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AOW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AOX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AOY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AOZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AP0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0AP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AP7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0API | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0APM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0APQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0APZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0AQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0AQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA0AQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA0AQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA0AQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA0AQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0AQM | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 |
| BA0AQN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA0AQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA0AQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA0AQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA0AQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0AQW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 |
| BA0AQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 |
| BA0AQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0AQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA0AR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/13/2011 |
| BA0AR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0AR2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 |
| BA0AR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA0AR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 |
| BA0AR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0AR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0AR7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 |
| BA0AR8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 |
| BA0AR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 |
| BA0ARA | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 |
| BA0ARB | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 |
| BA0ARC | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 |
| BA0ARD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/13/2011 |
| BA0ARE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 |
| BA0ARF | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 |
| BA0ARG | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 |
| BA0ARH | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 |
| BA0ARI | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 |
| BA0ARJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0ARK | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0ARL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0ARM | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0ARN | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0ARO | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 |
| BA0ARP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ARQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ARR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ARS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ART | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ARV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ARX | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 |
| BA0ARY | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 |
| BA0ARZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AS0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AS1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0AS2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AS3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AS4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AS5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AS6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AS7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AS8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ASH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ASI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ASJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ASK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ASL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ASX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ASY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0ASZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AT2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0AT3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0AT4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0AT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0AT6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0AT7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0AT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0AT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0ATA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0ATB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0ATC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0ATD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA0ATE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0ATF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA0ATG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 |
| BA0ATH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0ATI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0ATJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0ATK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 |
| BA0ATL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0ATM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0ATO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0ATQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0ATR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA0ATS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA0ATT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA0ATU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 |
| BA0ATV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0ATW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0ATX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0ATY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0ATZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0AU0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0AU1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0AU2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0AU3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0AU4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0AU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0AU6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0AU7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 |
| BA0AU8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 |
| BA0AU9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA0AUA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA0AUB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA0AUC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA0AUD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA0AUE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA0AUG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AUH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0AUI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 |
| BA0AUJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 |
| BA0AUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA0AUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 |
| BA0AUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA0AUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA0AUO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 |
| BA0AUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AUT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AUU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AUV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AUW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AUX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AUY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AV0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0AVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 |
| BA0AVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0AVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0AVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0AVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0AVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/21/2010 |
| BA0AVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0AVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0AW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0AW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0AW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/21/2010 |
| BA0AW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0AWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0AWF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0AWG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0AWH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0AWI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0AWJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0AWK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AWL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA0AWQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0AWR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0AWS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0AWT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AWU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AWV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AWW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA0AWX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| BA0AWY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AWZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AX1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AX2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AX5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AX8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AX9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AXB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AXE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AXG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA0AXI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| BA0AXJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AXK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AXL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| BA0AXN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AXS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AY2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AY3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| BA0AY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AY8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AYE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| BA0AYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA0AYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2011 |
| BA0AYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA0AYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA0AYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2011 |
| BA0AYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0AYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA0AYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA0AYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA0AYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA0AYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA0AYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA0AYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA0AYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA0AYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 |
| BA0AYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 |
| BA0AZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 |
| BA0AZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA0AZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA0AZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA0AZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA0AZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA0AZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA0AZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA0AZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 |
| BA0AZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0AZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/21/2011 |
| BA0AZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/21/2011 |
| BA0AZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/21/2011 |
| BA0AZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 |
| BA0AZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 |
| BA0AZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 |
| BA0AZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 |
| BA0AZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0AZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0AZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0AZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0AZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0AZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 |
| BA0BA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAR | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAS | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAV | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAW | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAX | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAY | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BB3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 |
| BA0BB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0BB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0BB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0BB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0BBA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0BBB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0BBC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0BBE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0BBF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0BBG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0BBH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0BBI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BBJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA0BBK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BBL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA0BBM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0BBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BBO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BBP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA0BBQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BBS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA0BBT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BBW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA0BBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA0BBZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| BA0BCR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BCS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BCT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BCU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BCV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BCW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BCX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BCY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BCZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA0BD1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA0BD2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA0BD4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BD5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA0BD6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BD7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA0BDA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BDC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA0BDD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA0BDE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA0BDF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BDG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BDH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BDI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BDJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BDK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BDL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA0BDM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BDN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| BA0BDO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BDP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BDQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BDR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| BA0BDS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BDT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BDU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BDV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BDW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BDX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BDY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BDZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| BA0BE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| BA0BE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BEE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0BEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA0BEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| BA0BF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA0BF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA0BFC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 |
| BA0BFD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BFE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BFF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| BA0BFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0BFM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0BFT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BFV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BFW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA0BFX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| BA0BFY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA0BFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA0BG0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA0BG3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| BA0BG4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA0BG5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0BG6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA0BG7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BG8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BGA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BGF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA0BGG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| BA0BGH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0BGI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BGJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BGK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BGL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA0BGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA0BGN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA0BGO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BGQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BGR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BGS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0BGT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA0BGU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA0BGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA0BGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA0BH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA0BH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA0BH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA0BH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA0BH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA0BH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA0BH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA0BH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA0BHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA0BHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA0BHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA0BHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| BA0BHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA0BHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA0BHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| BA0BHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA0BHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0BHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA0BHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| BA0BHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0BHT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0BHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0BHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0BHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0BHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| BA0BHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0BHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0BI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| BA0BI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| BA0BI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BI3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BI4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BI5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BID | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BII | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| BA0BIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0BIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0BIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0BJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| BA0BJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA0BJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0BJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA0BJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA0BJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA0BJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA0BJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA0BJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0BJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA0BJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA0BJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA0BJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| BA0BJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| BA0BJU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0BJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0BJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0BJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0BJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA0BJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0BK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0BK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0BK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0BK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0BK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA0BK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| BA0BK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA0BK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA0BK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA0BK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0BKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0BL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 |
| BA0BL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 |
| BA0BL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 |
| BA0BL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 |
| BA0BL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA0BL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA0BL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 |
| BA0BL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 |
| BA0BLA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA0BLB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 |
| BA0BLD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 |
| BA0BLE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 |
| BA0BLF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| BA0BLG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 |
| BA0BLH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA0BLI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BLJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BLK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 |
| BA0BLL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA0BLM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 |
| BA0BLN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| BA0BLO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 |
| BA0BLP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 |
| BA0BLQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| BA0BLR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| BA0BLS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BLT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BLU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BLV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BLW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BLX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BLY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BLZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 |
| BA0BM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BME | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 |
| BA0BMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 |
| BA0BMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 |
| BA0BMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BMZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BNA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BNB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BNC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BND | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BNE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BNF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BNG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BNH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BNI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BNJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BNN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BNO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BNP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BNQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BNR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BNS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BNT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BNU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BNV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0BNW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BO9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BOB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BOC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0BOD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0BOE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BOF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BOG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BOH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BOI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BOJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BOL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BOM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BON | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BOO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BOP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BOQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BOR | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BOS | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 |
| BA0BOT | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BOU | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BOV | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 |
| BA0BOW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BOX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BOY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BOZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BP0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 |
| BA0BP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BPC | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BPD | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BPE | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BPF | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BPG | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 |
| BA0BPJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 |
| BA0BPK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA0BPL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA0BPM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA0BPN | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA0BPO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BPP | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BPQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BPS | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BPT | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BPU | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA0BPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA0BPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 |
| BA0BPX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BPY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BPZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQP | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0BQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQS | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQT | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BR2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 |
| BA0BR7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 |
| BA0BR8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/2/2011 |
| BA0BR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/1/2011 |
| BA0BRA | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |
| BA0BRB | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |
| BA0BRC | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/1/2011 |
| BA0BRD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/2/2011 |
| BA0BRE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 |
| BA0BRF | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/2/2011 |
| BA0BRG | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/1/2011 |
| BA0BRI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BRJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BRK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BRL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BRM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BRN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BRO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BRP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BRQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BRR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BRS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BRT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BRU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BRV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BRW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BRX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BRY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BRZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BS0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BS1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BS2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BS3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BS4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BS5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BS6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BS7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BS8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BS9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BSA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BSB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BSC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BSD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BSE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0BSF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BSG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BSH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BSI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BSK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BSL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BSM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BSN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BSQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BSR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0BSS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BST | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BSU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BSV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BSW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0BSX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BSY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BSZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BT2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0BT3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0BT4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BT6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0BT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0BT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BTA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BTB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BTC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0BTD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BTE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BTF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0BTH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0BTJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0BTL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0BTM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0BTN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0BTO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BTP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0BTQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA0BTR | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 |
| BA0BTS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0BTT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0BTU | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 |
| BA0BTV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 |
| BA0BTW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 |
| BA0BTX | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 |
| BA0BTY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 |
| BA0BTZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 |
| BA0BU0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA0BU1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA0BU2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA0BU3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| BA0BU7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0BUE | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BUF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0BUI | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BUJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BUS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0BV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0BV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0BV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0BVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0BVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0BVE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0BW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0BW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0BWN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWX | 2 Milliliter Glass | Document Liquid Sample | 7/19/2010 |
| BA0BWY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BWZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BX0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BX1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BX2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA0BX3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BX5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0BX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BX8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BX9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BXA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0BXB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| BA0BXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| BA0BXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA0BXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA0BXX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| BA0BXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA0BXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| BA0BY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0BY3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BY8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 |
| BA0BYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 |
| BA0BYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 |
| BA0BYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 |
| BA0BYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 |
| BA0BYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 |
| BA0BYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 |
| BA0BZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 |
| BA0BZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 |
| BA0BZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 |
| BA0BZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 |
| BA0BZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 |
| BA0BZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0BZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 |
| BA0BZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 |
| BA0BZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2011 |
| BA0BZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 |
| BA0BZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 |
| BA0BZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 |
| BA0BZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 |
| BA0BZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 |
| BA0CAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/22/2011 |
| BA0CAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/22/2011 |
| BA0CAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/22/2011 |
| BA0CBD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA0CBE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 |
| BA0CBG | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 |
| BA0CBH | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 |
| BA0CBI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CBL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CBO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0CBR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CBZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA0CC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA0CCA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CCB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA0CCC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CCD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CCM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CCN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CCO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA0CCP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA0CCQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| BA0CCR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CCW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CCX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CCY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CCZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CD0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CD1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CD2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CD3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CD4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CD5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| BA0CD6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CD7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CDA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CDB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CDC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CDD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CDG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CDH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CDI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CDJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CDK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CDL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CDM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CDN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| BA0CDQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CDR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CDS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CDT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CDU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CDV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CDW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CDX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CDY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CDZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 |
| BA0CE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 |
| BA0CEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 |
| BA0CEB | 2 Milliliter Glass | Document 25226-2 | 7/15/2011 |
| BA0CEC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CEE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 |
| BA0CEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 |
| BA0CEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0CEN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CEP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0CET | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CF5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CF6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CF7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CF8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CG0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CG1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CG2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0CG3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CG4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CG5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CG7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CG8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0CGD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CGO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CGQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CGR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CGS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CGW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 |
| BA0CH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 |
| BA0CH8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 |
| BA0CH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 |
| BA0CHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 |
| BA0CHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 |
| BA0CHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 |
| BA0CHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 |
| BA0CHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 |
| BA0CHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 |
| BA0CHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 |
| BA0CHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 |
| BA0CHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 |
| BA0CHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0CHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 |
| BA0CHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CHQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| BA0CHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 |
| BA0CHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CI3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CID | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CII | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| BA0CJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0CJR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0CJS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0CJT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0CJU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| BA0CKA | 2 Milliliter Glass | Document Other Liquid Sample | 1/16/2011 |
| BA0CKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA0CKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 |
| BA0CKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 |
| BA0CKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0CKF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0CKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0CKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 |
| BA0CKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0CKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CKM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CKP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CKR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CKT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CKU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CKV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CKW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CLA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CLB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CLL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0CLN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0CLO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0CLP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0CLQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0CLR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0CLS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0CLT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0CLV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0CLW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0CLX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0CLY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0CLZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0CM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0CM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 |
| BA0CM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0CM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| BA0CM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CME | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| BA0CMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| BA0CML | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CNA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CNB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CNC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CNE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CNF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CNG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CNI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CNJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CNK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CNL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| BA0CNM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| BA0CNO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CNP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CNR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CNS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CNU | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA0CNV | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA0CNW | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA0CNX | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA0CNY | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA0CNZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA0CO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 |
| BA0CO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 |
| BA0CO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 |
| BA0CO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 |
| BA0CO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0CO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 |
| BA0CO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 |
| BA0CO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 |
| BA0CO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 |
| BA0COA | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COC | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COD | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COF | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COG | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COH | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COI | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COK | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 |
| BA0COL | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 |
| BA0COM | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0CON | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/14/2011 |
| BA0COO | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COR | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COT | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COV | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 |
| BA0COW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2011 |
| BA0COX | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/20/2011 |
| BA0COZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2011 |
| BA0CP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/20/2011 |
| BA0CP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0CP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 |
| BA0CP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 |
| BA0CP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0CP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0CP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0CPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0CPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| BA0CPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CPZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0CQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0CQM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0CQN | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA0CQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 |
| BA0CQP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0CQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0CQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0CQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0CQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0CQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0CR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0CR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 |
| BA0CR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0CR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0CR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0CR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0CR7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0CR8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0CR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0CRA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0CRB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0CRC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0CRD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA0CRE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0CRF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA0CRG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA0CRH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 |
| BA0CRI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 |
| BA0CRJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CRK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 |
| BA0CRL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0CRM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| BA0CRS | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 |
| BA0CRT | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 |
| BA0CRU | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 |
| BA0CRV | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 |
| BA0CTS | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0CTT | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0CTY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0CU2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0CU3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0CU4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0CU5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0CU8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0CU9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0CUA | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0CUB | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0CUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0CUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0CUO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| BA0CUU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 |
| BA0CUX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 |
| BA0CUY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 |
| BA0CUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| BA0CV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 |
| BA0CV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 |
| BA0CV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 |
| BA0CV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 |
| BA0CV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 |
| BA0CVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 |
| BA0CVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA0CVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0CVE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0CVG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA0CVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA0CVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0CVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0CVN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0CVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| BA0CVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA0CVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA0CVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA0CVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA0CVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0CVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA0CW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA0CW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA0CW3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA0CW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 |
| BA0CW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CWC | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 |
| BA0CWD | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA0CWI | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA0CWJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA0CWK | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA0CWL | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA0CWM | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA0CWN | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA0CWO | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA0CWP | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA0CWQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA0CWR | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA0CWS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA0CWT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| BA0CWU | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA0CWV | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 |
| BA0CWW | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA0CWX | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 |
| BA0CWZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA0CX0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0CX1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA0CX2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA0CX3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA0CX4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA0CX5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 |
| BA0CX6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA0CX7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 |
| BA0CX9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 |
| BA0CXB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA0CXC | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA0CXD | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA0CXE | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0CXF | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0CXG | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0CXI | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0CXJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0CXK | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0CXL | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0CXM | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0CXN | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0CXO | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0CXP | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 |
| BA0CXQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0CXR | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0CXS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA0CXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CY2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CY8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0CZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0CZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0CZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0DG1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DG2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DG3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DG4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DG5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DG9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DGB | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DGC | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DGD | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DGE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0DGG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DGH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DGJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DGK | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DGL | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DGO | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DGT | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DGU | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 |
| BA0DGV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| BA0DL0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA0DL6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA0DL7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA0DL8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| BA0DL9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| BA0DLA | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA0DLB | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA0DLC | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| BA0DLD | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| BA0DLE | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA0DLF | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA0DLK | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| BA0DLL | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| BA0DLM | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| BA0DLN | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| BA0DLO | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| BA0DLP | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| BA0DLQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA0DLR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| BA0DLS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| BA0DLT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0DLV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0DLW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA0DLX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| BA0DLY | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0DLZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0DM0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0DM1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0DM2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA0DM3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0DM4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0DM5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0DM6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0DM7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0DM8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0DM9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0DMA | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0DMB | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA0DMC | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0DMD | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| BA0DME | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0DMF | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 |
| BA0DMG | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0DMH | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0DMI | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0DMJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0DMK | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0DML | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0DMM | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DMN | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0DMO | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DMP | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DMQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 |
| BA0DMR | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DMS | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DMT | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0DMV | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0DMW | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0DMX | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0DMY | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DMZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DN0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0DN1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DN3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0DN4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0DN5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0DN6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0DN7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0DN8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0DN9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0DNA | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0DNB | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0DNC | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 |
| BA0DNG | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0DNH | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 |
| BA0DNI | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA0DNJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA0DNK | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 |
| BA0DNL | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 |
| BA0DNM | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0DNN | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0DNO | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA0DNP | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA0DNQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA0DNR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0DNS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA0DNT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA0DNU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0DNV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0DNW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| BA0DNX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| BA0DNY | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/21/2010 |
| BA0DNZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA0DO0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA0DO1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| BA0DO2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA0DO3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA0DO4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA0DO5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| BA0DO7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA0DO8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA0DO9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| BA0DOA | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0DOB | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0DOC | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0DOD | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0DOE | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0DOF | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| BA0DOG | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA0DOH | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA0DOI | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| BA0DOJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 |
| BA0DOK | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA0DOL | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0DOM | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| BA0DON | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA0DOO | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| BA0DOP | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| BA0DOQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| BA0DOR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| BA0DOT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA0DOV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| BA0DOW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA0DOX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA0DP0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA0DP1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| BA0DP2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| BA0DSI | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0DSJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0DSK | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0DSL | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA0DSM | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0DSN | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0DSO | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA0DSP | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| BA0DSQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 |
| BA0DSR | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0DVW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA0DVX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA0DVY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA0DVZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| BA0EFU | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 |
| BA0EFV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0EFW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0EFX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0EFY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 |
| BA0EFZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 |
| BA0EG0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0EG1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0EG2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0EG3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0EG4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 |
| BA0EG5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 |
| BA0EG6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0EG7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0EG8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0EG9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 |
| BA0EGA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA0EGB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 |
| BA0EGD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0EGE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0EGF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0EGG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| BA0EGH | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA0EGI | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA0EGJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| BA0EGM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0EGN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0EGO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| BA0EGP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| BA0EGQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| BA0EGR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| BA0EGS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| BA0EGT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| BA0EOM | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| BA0EOP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 |
| BA0EOQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0EOT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0EP0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 |
| BA0EP2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0EP6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| BA0EP7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 |
| BA0EP8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| BA0GX2 | 8 Ounce Glass Clear | OTL - Other Liquid Sample | 11/14/2011 |
| BA0HFV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HFW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HFX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HFY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HFZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HG0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HG1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HG2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HG3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HG4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HG5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HG6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HG8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HG9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HGA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HGB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HGI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HGJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HHH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HHI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HHL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HHR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HHS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HHT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HHV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HI2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HI3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HI4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HIC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HID | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HIF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HIM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HIP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HIV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HIX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HJ6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HJY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HJZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HK0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HKF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HKP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HKW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HKZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HL6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HL9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HLJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HLQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HM0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HMA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HTZ | 2 Milliliter Glass Clear | Document Other Liquid Sample | |
| BA0HU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0HUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0HZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ICH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ICI | 2 Milliliter Glass Clear | Document OTL - Other Liquid Sample | |
| BA0ICJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ICK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0IE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0III | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IJ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IJ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0IK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IKH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IL0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IL4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IL5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IL6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IL7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ILT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ILU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ILV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ILW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ILX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ILY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ILZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IN0 | 2 Milliliter Glass Clear | Document Other Liquid Sample | |
| BA0IN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0INC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0ING | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0INZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IO1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IO4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IO5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IO6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ION | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0IOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0IQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ITH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ITI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ITJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ITK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ITL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ITM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWJ | 2 Milliliter Glass Clear | Document 2519 Liquid Sample | |
| BA0IWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|---------------|--------|------------------------|
| BA0IWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0IXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JD4 | 2 Milliliter Glass Clear | Document OTL - Other Liquid Sample | |
| BA0JD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0JE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0JEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2012 |
| BA0JED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0JEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0JEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0JER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0JEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0JF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/13/2012 |
| BA0JF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0JF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0JFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0JFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0JFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0JFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 |
| BA0JFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2012 |
| BA0JFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2012 |
| BA0JFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2012 |
| BA0JFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2012 |
| BA0JFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 |
| BA0JFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2012 |
| BA0JFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 |
| BA0JFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 |
| BA0JIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0JJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0JK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0JK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0JKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0JKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0JKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0JKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0JKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0JKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0JKY | 2 Milliliter Glass Clear | Document Very Liquid Sample | 8/22/2012 |
| BA0JL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0JL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0JL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0JLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0JLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0JLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOW | 2 Milliliter Glass Clear | Document Other Liquid Sample | |
| BA0JOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0JP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JTW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JTX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JTY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0JV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JWZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JX0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JX1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JX2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JX3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JX4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JX6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JX7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JX8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JX9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JXA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JXB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0JXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0JXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0JXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0JXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA0JXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0JXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0JXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0JXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0JXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0JXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0JXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0JXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0JXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0JXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0JY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0JY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0JY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 |
| BA0JY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0JY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0JY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0JY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0JYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0JYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0JYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |
| BA0JYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0JYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0JYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0JYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |
| BA0JYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |
| BA0JYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |
| BA0JYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |
| BA0JYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |
| BA0JYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |
| BA0JYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |
| BA0JYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |
| BA0JYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0JYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0JYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |
| BA0JYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0JZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0JZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 |
| BA0JZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0JZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0JZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0JZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0JZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0JZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2012 |
| BA0JZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0JZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2012 |
| BA0JZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0JZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0JZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0JZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0JZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0JZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0JZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA0JZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA0JZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA0JZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA0KA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA0KA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0KA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0KAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 |
| BA0KD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0KD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 |
| BA0KDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 |
| BA0KFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 |
| BA0KFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 |
| BA0KG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |
| BA0KGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |
| BA0KGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |
| BA0KGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |
| BA0KGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |
| BA0KH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |
| BA0KH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |
| BA0KH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |
| BA0KH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |
| BA0KH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0KH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |
| BA0KH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0KHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0KHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0KHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0KHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0KHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0KHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0KHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 |
| BA0KHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0KHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0KHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0KHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0KHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0KHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0KHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0KHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0KHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 |
| BA0KHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 |
| BA0KHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 |
| BA0KHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2012 |
| BA0KHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 |
| BA0KHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 |
| BA0KHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 |
| BA0KHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 |
| BA0KI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 |
| BA0KIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKP | 2 Milliliter Glass Clear | Document Glass Clear | |
| BA0KKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 |
| BA0KKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 |
| BA0KKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 |
| BA0KKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 |
| BA0KL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 |
| BA0KL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 |
| BA0KL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0KL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2012 |
| BA0KL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2012 |
| BA0KL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2012 |
| BA0KL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2012 |
| BA0KL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 |
| BA0KL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 |
| BA0KL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 |
| BA0KLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 |
| BA0KLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 |
| BA0KLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KNX | 2 Milliliter Glass Clear | Document Sample | |
| BA0KNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 |
| BA0KO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0KO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 |
| BA0KO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0K0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 |
| BA0K0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 |
| BA0K0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 |
| BA0K0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0K0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 |
| BA0K0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 |
| BA0K0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 |
| BA0K0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2012 |
| BA0K0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0K0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0K0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2012 |
| BA0K0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 |
| BA0K0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 |
| BA0KP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 |
| BA0KP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 |
| BA0KP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA0KP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 |
| BA0KP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0KP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 |
| BA0KPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0KPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2012 |
| BA0KPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0KPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA0KPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA0KPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0KS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0KUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0KV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0KV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0KV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0KV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0KV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0KV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0KV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0KVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0KVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0KVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0KVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0KVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0KVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0KVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0KVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0KVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0KVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0KVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0KVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0KVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0KVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0KVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2012 |
| BA0KVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0KVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0KVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0KVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0KVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0KVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0KVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 |
| BA0KVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0KVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0KW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0KW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0KW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0KW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0KW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0KW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0KW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0KWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2012 |
| BA0KWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0KWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 |
| BA0KWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0KWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0KWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0KWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 |
| BA0KWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 |
| BA0KWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0KWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0KWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0KWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0KWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0KWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0KWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0KXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYW | 2 Milliliter Glass Clear | Document Liquid Sample | |
| BA0KYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0KZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0KZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0LCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0LD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 |
| BA0LD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 |
| BA0LD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 |
| BA0LD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2012 |
| BA0LD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 |
| BA0LD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 |
| BA0LD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 |
| BA0LDA | 2 Milliliter Glass Clear | Document Only Sample | 3/28/2012 |
| BA0LDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 |
| BA0LDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 |
| BA0LDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 |
| BA0LDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 |
| BA0LDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2012 |
| BA0LDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2012 |
| BA0LDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0LDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0LDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 |
| BA0LDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0LDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0LDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 |
| BA0LDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 |
| BA0LDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2012 |
| BA0LE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 |
| BA0LE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 |
| BA0LE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 |
| BA0LE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 |
| BA0LE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 |
| BA0LE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 |
| BA0LEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 |
| BA0LEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 |
| BA0LED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0LEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0LEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0LEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0LEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0LEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0LEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 |
| BA0LEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0LEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0LEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0LET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0LEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0LEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 |
| BA0LEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0LFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0LFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 |
| BA0LFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 |
| BA0LFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 |
| BA0LFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 |
| BA0LG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 |
| BA0LG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 |
| BA0LG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 |
| BA0LG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 |
| BA0LG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 |
| BA0LG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0LGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0LGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0LGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 |
| BA0LGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0LGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0LGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0LGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0LGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0LGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0LGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 |
| BA0LGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2012 |
| BA0LGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0LGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0LGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0LGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2012 |
| BA0LGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 |
| BA0LGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 |
| BA0LGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 |
| BA0LGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 |
| BA0LH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2012 |
| BA0LH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2012 |
| BA0LH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2012 |
| BA0LH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0LH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0LH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2012 |
| BA0LH8 | 2 Milliliter Glass Clear | Document Other Liquid Sample | 2/28/2012 |
| BA0LH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0LHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0LHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 |
| BA0LHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 |
| BA0LYQ | 4 Ounce Glass Clear | OTL - Other Liquid Sample | 7/21/2012 |
| BA0MMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0MMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0MMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0MME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA0MMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0MMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 |
| BA0MMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 |
| BA0MMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 |
| BA0MMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0MMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0MP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPU | 2 Milliliter Glass Clear | Document Other Liquid Sample | |
| BA0MPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0MQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 |
| BA0MZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2012 |
| BA0MZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0MZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0MZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0NAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0NAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 |
| BA0NAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 |
| BA0NBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2012 |
| BA0NCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2012 |
| BA0NDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2012 |
| BA0NDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2012 |
| BA0NDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2012 |
| BA0NDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2012 |
| BA0NEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2012 |
| BA0NFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2012 |
| BA0NGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0NGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0NGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0NGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0NGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0NGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0NGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0NGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0NHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NHY | 2 Milliliter Glass Clear | Document Sample | |
| BA0NHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0NIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2011 |
| BA0NKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2011 |
| BA0NL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 |
| BA0NL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2011 |
| BA0NLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 |
| BA0NLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 |
| BA0NLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 |
| BA0NLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 |
| BA0NLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/30/2012 |
| BA0NLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/30/2012 |
| BA0NM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 |
| BA0NM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 |
| BA0NM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0NMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0NNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 |
| BA0OHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 |
| BA0OJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJJ | 2 Milliliter Glass Clear | Document Liquid Sample | |
| BA0OJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0OJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0OJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0P5O | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P5P | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P5Q | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P5R | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P5U | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P5X | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P5Z | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P62 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P64 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P65 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P68 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P69 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P6A | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P6G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0P6L | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P6M | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P6N | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P6O | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P6P | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P6Q | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P6R | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P6S | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P6T | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P6U | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P6V | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P70 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P74 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P75 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA0P76 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P78 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P7D | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P7N | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P7O | 15 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2013 |
| BA0P7S | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P7X | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P8J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0P8K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0P8L | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0P8Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/11/2013 |
| BA0P90 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P91 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P92 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0P9C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA0P9D | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 |
| BA0P9E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 |
| BA0P9H | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA0P9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 |
| BA0PAV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PBY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0PGO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA0PHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA0PJ0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA0PJ1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA0PJ2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA0PJ3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA0PJ4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA0PJ5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA0PJ6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA0PJ7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA0PJ8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA0PJ9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA0PJA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA0PJB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA0PJD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA0PJE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA0PJF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA0PJG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA0PJH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA0PJI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA0PJJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0PJK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0PJL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA0PJM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA0PJN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0PJO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0PJP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0PJQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0PJT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA0PJU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA0PJV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0PJW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0PJZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0PK3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA0PK4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA0PK5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA0PKO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA0PKP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 |
| BA0PKQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0PKR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 |
| BA0PKS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2010 |
| BA0PKT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2010 |
| BA0PKU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2011 |
| BA0PKW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA0PKX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA0PKY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA0PKZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA0PL0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA0PL1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA0PL2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA0PL3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA0PMU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PMV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PMX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PMY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PMZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PN0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PN1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PN2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PN3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PN4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PN5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PN6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PN7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PN8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PN9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PNA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PNB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PNC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PND | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PNE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PNF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PNH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PNI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PNJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PNK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PNL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PNM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PNN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PNO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PNP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PNQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PNR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PNS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PNT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PNU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PNV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PNW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PNX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PNY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PO0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PO1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0PO2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PO3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PO4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PO5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PO6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PO7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PO8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0PO9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0POA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0POD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 |
| BA0POE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 |
| BA0POF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2013 |
| BA0POL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 |
| BA0POM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 |
| BA0PQB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PQO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PQV | 30 Milliliter Glass Clear | Document Sample | 10/26/2012 |
| BA0PQW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PQX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PQY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PQZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PR0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PR1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PR2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PR3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0PR4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PR5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PR6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PR7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PR8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PR9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0PRU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PRV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PRW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PRX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PRY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PRZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PS0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PS1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PS2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PS3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PS4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PS5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PS7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PS8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PS9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PSA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PSF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PSL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PSM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PSR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PSS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PST | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PSX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PSY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PSZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PT1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PT2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PT3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PT5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PT6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PT7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PT8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PT9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PTA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PTF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PTG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PTL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PTM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0PTR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0PTS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0PTU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PTV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PTY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PTZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PU1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PU4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PU5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PU6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PU7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PUA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PUB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PUD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PUG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PUH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PUI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PUJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PUK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PUL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PUM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PUN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PUO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PUP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PUQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PUR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0PUS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PUT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PUU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PUV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PUW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PUX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PUY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PUZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PV1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PV2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PV3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PV4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PV5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PV6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PV7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PV8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PV9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PVB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PVC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PVH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PVI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PVN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PVO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0PVS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PVT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0PVX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PVY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PVZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PW3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PW4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PW5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PW9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PWA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PWB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PWC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PWD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PWE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0PWI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PWZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PX0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0PX1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0PX2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PX3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PX4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PX8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PX9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PXA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0PXB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0PXC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PXD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PXE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PXF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PXK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PXL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PXM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PXN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0PYQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 |
| BA0PYR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 |
| BA0PYS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 |
| BA0PYY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 |
| BA0PZH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA0PZK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0PZX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0PZY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0PZZ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA0Q1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 |
| BA0Q2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 |
| BA0Q30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0Q3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Q41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 |
| BA0Q47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 |
| BA0Q5F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA0Q72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 |
| BA0Q7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0Q7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0Q7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 |
| BA0Q7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0Q7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0Q7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0Q7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0Q7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0Q7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0Q7X | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA0Q7Y | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA0Q8O | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA0Q8P | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA0Q8Q | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0Q8R | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA0Q8S | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA0Q8T | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0Q8W | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA0Q8X | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA0Q8Z | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA0Q90 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA0Q91 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0Q92 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA0Q93 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0Q94 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0Q96 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA0Q97 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA0Q98 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2010 |
| BA0Q99 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 |
| BA0Q9A | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 |
| BA0Q9B | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 |
| BA0Q9G | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/15/2011 |
| BA0Q9H | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 |
| BA0Q9I | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA0Q9J | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 |
| BA0Q9K | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 |
| BA0Q9L | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 |
| BA0Q9M | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 |
| BA0Q9P | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA0Q9Q | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA0Q9R | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA0Q9S | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA0Q9T | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA0QBF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QBG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QBH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QBL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0Q8M | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q8N | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q8O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q8P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q8Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q8R | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q8W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q8X | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q8Y | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0Q8Z | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QC0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QC1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QC2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QC3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QC8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QC9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QCA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QCB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QCC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QCD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QCE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QCL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QCM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QCN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0QCO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QCP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QCQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QCR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QCS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QCT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QCU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QCV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QCW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QCX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QCY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QCZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QD0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QD1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QD2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QD3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QD4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QD5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QD6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QD7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QD8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QD9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QDA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QDZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QE1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QE2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QE3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QE4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QE5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QE6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QE7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QE8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QE9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QED | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0QEN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0QEO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QEP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QEQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QER | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QES | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QET | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QEU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QEV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QEW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QEX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QEY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QEZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QF1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QF2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QF3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QF4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QF5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QF7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QF9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0QFT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QFV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QFW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QFX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0QFY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QFZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QG1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QG2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QG3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QG4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QG5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QG7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QG8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QG9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QGA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QGB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QGD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QGE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QGF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QGG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QGH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0QGJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0QGK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0QGL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0QGN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0QG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0QGQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QGR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QGS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QH1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QH2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QH3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QH4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QHK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QHQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0QHW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QHZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QJ1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA0QJ2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QJ3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QJ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QJ5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QJC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0QJD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0QJE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0QJF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0QJG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QJH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QJI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QJJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QJK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QJL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA0QJO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0QJP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0QJQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0QJR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0QJS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0QJT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0QJU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0QJV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0QJW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0QJY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0QKB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0QKC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0QKP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0QKQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0QKR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0QKT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0QL0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 |
| BA0QL1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 |
| BA0QL2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 |
| BA0QL3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 |
| BA0QL4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 |
| BA0QL5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 |
| BA0QLD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0QLE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0QMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2010 |
| BA0QNC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0QND | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0QNE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0QNF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0QNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0QNH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0QNS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2012 |
| BA0QNT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QNU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QNV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 |
| BA0QNW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2012 |
| BA0QNX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA0QNY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 |
| BA0QNZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QO0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2012 |
| BA0QO5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 |
| BA0QO6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0QO7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA0QO8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QO9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QOB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0QOG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0QOH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0QOI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0QOK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 |
| BA0QOM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0QON | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2012 |
| BA0QOS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 |
| BA0QOU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2012 |
| BA0QOX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QOY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0QOZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2012 |
| BA0QP4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 |
| BA0QP6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 |
| BA0QP7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0QP8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 |
| BA0QP9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QPA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 |
| BA0QPB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2012 |
| BA0QPG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 |
| BA0QPI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2023 |
| BA0QPJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0QPK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 |
| BA0QPL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QPM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0QPN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 |
| BA0QPO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QPP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QPQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QPR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QPS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0QPT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QPU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QPV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QPW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QPX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QPY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QPZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QQ0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QQ1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QQ2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QQ3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QQ4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QQ5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QR4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0QR5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0QR6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0QR7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0QR8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0QR9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0QRA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0QRB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0QSP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA0QSQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA0QSR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA0QSS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA0QST | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA0QSU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA0QSV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA0QSW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA0QSX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA0QSY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QSZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QT0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QT1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QT2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QT3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QT4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QT5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QT6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QT7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QT8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QT9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QTA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QTB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QTC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QTD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QTE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QTF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QTG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QTH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0QTY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA0QTZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA0QU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA0QU1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0QU2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0QU3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0QU4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0QU5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0QU6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QU7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA0QU8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QU9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0QUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 |
| BA0QUF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2012 |
| BA0QUG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2012 |
| BA0QUI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0QUJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0QUO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0QUP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 |
| BA0QUS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 |
| BA0QUT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 |
| BA0QUW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 |
| BA0QUX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 |
| BA0QUY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 |
| BA0QUZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0QV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0QV1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0QV4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA0QV5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA0QV8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA0QV9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA0QVA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA0QVH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 |
| BA0QVJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 |
| BA0QVK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 |
| BA0QVL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 |
| BA0QVM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 |
| BA0QVN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 |
| BA0QVS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0QVT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0QVV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QVW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QVX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QW2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QW3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0QW8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QW9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QWE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QWF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QWK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QWL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QWN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2013 |
| BA0QWQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QWR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QWW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QWX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QX1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QX2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QX3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QX4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QX8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QX9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QXC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QXD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QXH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QXI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QXN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QXP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QXQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0QY4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 |
| BA0QY5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 |
| BA0QY6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2013 |
| BA0QY7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QY8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0QY9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 |
| BA0QYA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 |
| BA0QYB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 |
| BA0QYC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2013 |
| BA0QYD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QYE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0QYF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 |
| BA0QYG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 |
| BA0QYH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0QYI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QYJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0QYK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 |
| BA0QYL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA0QYM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 |
| BA0QYN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0QYO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QYP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QYQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 |
| BA0QYR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA0QYS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QYT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA0QYW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0QYX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QYY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QYZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0QZ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA0QZ1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QZ2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA0QZ4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QZ5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QZ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0QZ7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QZ8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0QZ9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA0QZA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QZB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QZC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QZE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0QZF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0QZG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA0QZH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0QZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA0QZK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2013 |
| BA0QZL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QZN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0QZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0QZP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QZQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0QZS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0QZT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA0QZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0QZV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0QZW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0QZX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA0QZY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0QZZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA0R44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0R46 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0R47 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0R48 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0R49 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0R4A | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0R4B | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0R4C | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0R4D | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0R4E | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0R4F | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0R4G | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 |
| BA0R4H | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 |
| BA0R4I | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 |
| BA0R67 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0R68 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0R69 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0R6K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0R6L | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0R6M | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0R6N | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0R6O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0R6R | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0R6S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0R6T | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0R7P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0R7Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0R7R | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0R7S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA0R7T | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0R7U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA0R7V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0R7W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0R7X | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA0R7Z | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0R80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA0R81 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 |
| BA0R82 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 |
| BA0R83 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2013 |
| BA0R85 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0R86 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0R88 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0R8B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0R8C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0R8E | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0R8H | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0R8I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0R8K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0R90 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0R91 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 |
| BA0R92 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA0R93 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA0R94 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA0R95 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA0R96 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA0R97 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA0R99 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA0R9A | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA0R9B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2013 |
| BA0R9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2013 |
| BA0R9D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2013 |
| BA0R9E | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 |
| BA0R9F | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 |
| BA0R9G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 |
| BA0R9H | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 |
| BA0R9I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2013 |
| BA0R9J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/25/2013 |
| BA0R9K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 |
| BA0R9L | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 |
| BA0R9M | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 |
| BA0R9N | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0R9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0R9P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0R9Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0R9R | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0R9S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0RCW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0RCX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/9/2014 |
| BA0RCY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/9/2014 |
| BA0RCZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/9/2014 |
| BA0RD0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 |
| BA0RD1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA0RD2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA0RD3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA0RD4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA0RD5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA0RD6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA0RD7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/30/2014 |
| BA0RD8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 |
| BA0RD9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 |
| BA0RDA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/30/2014 |
| BA0REZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 |
| BA0RF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 |
| BA0RF1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 |
| BA0RF2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 |
| BA0RF3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 |
| BA0RF4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 |
| BA0RF5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 |
| BA0RF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 |
| BA0RF7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 |
| BA0RF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 |
| BA0RFB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RFD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RFE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0RFH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RFL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2012 |
| BA0RFN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RFR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2012 |
| BA0RFT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RFV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RFW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 |
| BA0RFX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2012 |
| BA0RFZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RG1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RG2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 |
| BA0RG3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2012 |
| BA0RG5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RG7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RGD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RGH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RGN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RGP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 |
| BA0RHH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 |
| BA0RHI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 |
| BA0RS0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 |
| BA0RS1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 |
| BA0RS2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 |
| BA0RS3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 |
| BA0RS4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 |
| BA0RS5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0RS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 |
| BA0RS7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 |
| BA0RS8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0RS9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0RSA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0RSB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 |
| BA0RSC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 |
| BA0RSD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 |
| BA0RSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0RSH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 |
| BA0RSI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0RSJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0RSK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0RSL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0RSM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 |
| BA0RSN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0RSO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0RSP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0RSQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0RSR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0RST | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0RSU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0RSV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0RSW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2013 |
| BA0RSX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2013 |
| BA0RSY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2011 |
| BA0RT1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0RT2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0RT3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0RT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0RT5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0RT6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0RT7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0RT8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0RT9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0RTA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0SC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0SC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 |
| BA0SCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 |
| BA0SCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 |
| BA0SCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 |
| BA0SCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 |
| BA0SCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 |
| BA0SCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 |
| BA0SCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0SCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0SCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0SCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0SCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0SCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0SCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0SCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0SCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0SD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0SD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA0SDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2012 |
| BA0SDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2012 |
| BA0SDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0SDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0SDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0SDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0SDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0SE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2012 |
| BA0SFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2012 |
| BA0SFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0SFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA0SFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA0SFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA0SFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA0SG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 |
| BA0SG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 |
| BA0SG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 |
| BA0SG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 |
| BA0SGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 |
| BA0SGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 |
| BA0SGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 |
| BA0SGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 |
| BA0SGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 |
| BA0SGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 |
| BA0SGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 |
| BA0SH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 |
| BA0SH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 |
| BA0SH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 |
| BA0SH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 |
| BA0SH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 |
| BA0SHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0SHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0SHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2013 |
| BA0SHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0SHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0SHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0SHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0SHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 |
| BA0SHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0SHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0SHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2013 |
| BA0SHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0SHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0SHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0SHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0SHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2013 |
| BA0SHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0SHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0SHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2013 |
| BA0SHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0SI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0SI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA0SI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2013 |
| BA0SI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2013 |
| BA0SI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 |
| BA0SI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 |
| BA0SIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 |
| BA0SIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0SIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0SIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0SIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0SIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0SIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0SIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0SIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0SIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0SIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0SIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0SIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0SJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0SJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0SJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0STP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0STQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0STR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0STS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0STT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0STU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0STV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0STW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0STX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SU3 | 2 Milliliter Glass Clear | Document 25226-2 Other Liquid Sample | |
| BA0SU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0SUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0SUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA0SX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0SY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0SY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0SY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0SY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0SYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0SYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0SYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0SYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0SYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 |
| BA0SYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 |
| BA0SYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0SYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0SYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 |
| BA0SYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 |
| BA0T4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 |
| BA0T4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0T55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0T70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA0T7X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T7L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0T7M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0T7N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0T7O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0T7P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0T7Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T7R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T7S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T7T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0T7U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T7V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T7W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0T7X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T7Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0T80 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0T81 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0T82 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2012 |
| BA0T83 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0T84 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 |
| BA0T85 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0T86 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0T87 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0T88 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T89 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T8A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T8C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T8D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T8F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0T8G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T8H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0T8I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T8K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 |
| BA0T8L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0T8M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0T8N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0T8O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0T8P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0T8Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0T8R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0T8T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0T8V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0T8X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0T8Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0T8Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0T90 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T92 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T93 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T94 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 |
| BA0T95 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T96 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T97 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T98 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T99 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 |
| BA0T9A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 |
| BA0T9G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 |
| BA0T9R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2013 |
| BA0T9S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 |
| BA0TCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| BA0TCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TCP | 2 Milliliter Glass Clear | Document 25226-2 | |
| BA0TCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0TCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0TCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0TCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 |
| BA0TD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 |
| BA0TDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 |
| BA0TDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 |
| BA0TDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 |
| BA0TDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 |
| BA0TDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 |
| BA0TDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 |
| BA0TDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 |
| BA0TDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 |
| BA0TDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 |
| BA0TEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0TEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0THB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0THZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TP5 | 2 Milliliter Glass Clear | Document Other Liquid Sample | |
| BA0TP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0TPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2011 |
| BA0TRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2011 |
| BA0TS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 |
| BA0TS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 |
| BA0TS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 |
| BA0TS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 |
| BA0TS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 |
| BA0TSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 |
| BA0TSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 |
| BA0TSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 |
| BA0TSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 |
| BA0TSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 |
| BA0TTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 |
| BA0TTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 |
| BA0TTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 |
| BA0TTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 |
| BA0TTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 |
| BA0TTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 |
| BA0TTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 |
| BA0TTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 |
| BA0TUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2014 |
| BA0TUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2014 |
| BA0TUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2014 |
| BA0TUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0TUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0TUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0TUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0TV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0TV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0TV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0TV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0TV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0TV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0TV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0TV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWN | 2 Milliliter Glass Clear | Document Sample | |
| BA0TWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0TX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0TXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0U0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA0U1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA0U1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2012 |
| BA0U29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2012 |
| BA0U2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0U2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0U2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2012 |
| BA0U2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0U2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2012 |
| BA0U2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 |
| BA0U32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 |
| BA0U3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0U40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 |
| BA0U45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0U46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0U47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 |
| BA0U48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0U49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0U4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0U4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0U4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0U4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0U4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0U4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0U4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0U4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 |
| BA0U4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 |
| BA0U4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0U52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2012 |
| BA0U54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2012 |
| BA0U55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0U59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0U5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0U5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA0U5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 |
| BA0U5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 |
| BA0U5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0U5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0U5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA0U5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0U65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 |
| BA0UCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0UCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0ULN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA0ULP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA0ULQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA0ULR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA0ULT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA0ULU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA0ULV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA0ULW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 |
| BA0ULX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 |
| BA0ULY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA0ULZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA0UM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA0UM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA0UM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 |
| BA0UM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 |
| BA0UM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 |
| BA0UM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/3/2014 |
| BA0UM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 |
| BA0UM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 |
| BA0UMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/3/2014 |
| BA0UMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0UMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 |
| BA0UMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 |
| BA0UME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 |
| BA0UMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 |
| BA0UMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2014 |
| BA0UMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 |
| BA0UMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 |
| BA0UMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 |
| BA0UMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 |
| BA0UMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 |
| BA0UN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 |
| BA0UN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 |
| BA0UN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 |
| BA0UTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA0UWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0UZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 |
| BA0V04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 |
| BA0V09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 |
| BA0V0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 |
| BA0V0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 |
| BA0VFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VG5 | 2 Milliliter Glass Clear | Document Liquid Sample | 8/6/2013 |
| BA0VG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0VGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 |
| BA0VNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 |
| BA0VNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2014 |
| BA0VNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 |
| BA0VNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0VNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0VNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 |
| BA0VO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 |
| BA0VO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 |
| BA0VOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0VOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0VOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2012 |
| BA0VOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0VOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0VOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0VOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0VOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0VP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0VP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0VP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0VP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0VP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0VP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0VP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0VPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0VPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0VPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0VPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0VPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0VPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0VPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0VPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0VPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0VPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0VPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0VPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0VPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0VPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0VPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0VPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0VS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0VS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0VS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0VSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 |
| BA0VSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 |
| BA0VSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 |
| BA0VTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0VTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0VTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0VTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0VTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0VTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2012 |
| BA0VU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0VV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0VV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0W0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0W06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2013 |
| BA0W07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0W08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0W09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 |
| BA0W0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 |
| BA0W0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 |
| BA0W0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 |
| BA0W0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 |
| BA0W0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2011 |
| BA0W0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2011 |
| BA0W0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2011 |
| BA0W0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 |
| BA0W0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 |
| BA0W0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 |
| BA0W0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 |
| BA0W0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 |
| BA0W0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0W0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0W0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 |
| BA0W0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA0W0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA0W0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2013 |
| BA0W0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA0W10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA0W14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA0W15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA0W18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 |
| BA0W19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 |
| BA0W1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 |
| BA0W1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 |
| BA0W1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 |
| BA0W1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 |
| BA0W1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 |
| BA0W1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2013 |
| BA0W1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2013 |
| BA0W1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA0W1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA0W1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 |
| BA0W1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 |
| BA0W1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2013 |
| BA0W1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA0W1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 |
| BA0W22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2013 |
| BA0W23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 |
| BA0W24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 |
| BA0W25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 |
| BA0W26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 |
| BA0W3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 |
| BA0W3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 |
| BA0W3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 |
| BA0W8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 |
| BA0W8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 |
| BA0W9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 |
| BA0WD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0WDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0WDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0WDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0WE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0WE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0WE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0WE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0WE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 |
| BA0WE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 |
| BA0WE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0WEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 |
| BA0WEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0WEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0WEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0WEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA0WEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0WER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA0WES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0WEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA0WEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0WEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0WEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA0WEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0WF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0WP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2011 |
| BA0WP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2011 |
| BA0WP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 |
| BA0WP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 |
| BA0WP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 |
| BA0WP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 |
| BA0WPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0WPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0WPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0WPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0WPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0WPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0WPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0WPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0WPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA0WPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 |
| BA0WPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 |
| BA0WPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0WPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 |
| BA0WPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0WPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 |
| BA0WPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 |
| BA0WPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 |
| BA0WPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 |
| BA0WPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA0WPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA0WPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA0WPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA0WPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA0WPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA0WRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0WS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA0WS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA0WST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTB | 2 Milliliter Glass Clear | Document Other Liquid Sample | |
| BA0WTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0WTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2013 |
| BA0WXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0WZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA0WZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA0X0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X0I | 2 Milliliter Glass Clear | Document Sample | |
| BA0X0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0X11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3Q | 2 Milliliter Glass Clear | Document - Other Liquid Sample | 10/11/2012 |
| BA0X3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0X3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0X62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0X94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2014 |
| BA0X95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2014 |
| BA0X96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA0X97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA0X98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA0X99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 |
| BA0X9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 |
| BA0X9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 |
| BA0X9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 |
| BA0X9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 |
| BA0X9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 |
| BA0XBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 |
| BA0XBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 |
| BA0XBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 |
| BA0XEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0XEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0XEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0XEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0XF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2012 |
| BA0XFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0XFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0XFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0XFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0XFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0XFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0XFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0XFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA0XFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0XFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0XFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0XFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0XFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0XFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0XHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| BA0XI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA0XI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0XIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA0XO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA0XOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0XOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 |
| BA0XQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0XR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA0XSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XWC | 2 Milliliter Glass Clear | Document Other Liquid Sample | |
| BA0XWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0XWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0XZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Y5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Y5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Y60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Y63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Y64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Y65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Y66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Y67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Y68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Y7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Y7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2012 |
| BA0Y7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 |
| BA0Y8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 |
| BA0Y8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 |
| BA0Y8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 |
| BA0Y8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 |
| BA0Y8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 |
| BA0Y8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 |
| BA0Y8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 |
| BA0Y91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 |
| BA0Y92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 |
| BA0Y93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 |
| BA0YA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2013 |
| BA0YA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0YAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA0YAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2014 |
| BA0YDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2013 |
| BA0YEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 |
| BA0YEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 |
| BA0YEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 |
| BA0YED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 |
| BA0YEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 |
| BA0YEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2013 |
| BA0YEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2013 |
| BA0YEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 |
| BA0YF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 |
| BA0YFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 |
| BA0YFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 |
| BA0YFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 |
| BA0YFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0YHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 |
| BA0YMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 |
| BA0YMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 |
| BA0YMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA0YME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA0YMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 |
| BA0YMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2013 |
| BA0YMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2013 |
| BA0YMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2013 |
| BA0YMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA0YMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 |
| BA0YML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 |
| BA0YMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 |
| BA0YMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 |
| BA0YMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 |
| BA0YMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 |
| BA0YMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 |
| BA0YMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 |
| BA0YMS | 2 Milliliter Glass Clear | Document Liquid Sample | 11/11/2013 |
| BA0YMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 |
| BA0YMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 |
| BA0YMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 |
| BA0YMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 |
| BA0YMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 |
| BA0YMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 |
| BA0YMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 |
| BA0YN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0YN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 |
| BA0YN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0YN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA0YN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA0YN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA0YN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA0YN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0YNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA0YNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA0YNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA0YND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0YNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA0YNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA0YNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0YNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0YNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA0YO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA0YO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA0YOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2013 |
| BA0YOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2013 |
| BA0YOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 |
| BA0YOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 |
| BA0YP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2013 |
| BA0YPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0YPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0YPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA0YPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0YPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0YPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 |
| BA0YQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 |
| BA0YQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA0YQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2013 |
| BA0YQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA0YQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA0YQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA0YQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA0YQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA0YQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA0YQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA0YQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 |
| BA0YQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 |
| BA0YR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA0YR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2013 |
| BA0YR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 |
| BA0YR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 |
| BA0YRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 |
| BA0YRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 |
| BA0YRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 |
| BA0YSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0YVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0YYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 |
| BA0Z06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 |
| BA0Z07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 |
| BA0Z0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 |
| BA0Z0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2013 |
| BA0Z0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 |
| BA0Z0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 |
| BA0Z0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2013 |
| BA0Z0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 |
| BA0Z0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 |
| BA0Z0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 |
| BA0Z0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 |
| BA0Z0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 |
| BA0Z0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 |
| BA0Z0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 |
| BA0Z0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA0Z0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA0Z0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2013 |
| BA0Z10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA0Z11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA0Z12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 |
| BA0Z13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 |
| BA0Z14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA0Z15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA0Z1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0Z1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA0Z1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA0Z1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 |
| BA0Z2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 |
| BA0Z2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 |
| BA0Z2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0Z2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0Z2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0Z2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0Z2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0Z2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0Z2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA0Z2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 |
| BA0Z2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA0Z37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA0Z38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0Z39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0Z3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0Z3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 |
| BA0Z3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 |
| BA0Z3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 |
| BA0Z3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0Z3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0Z3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0Z3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA0Z3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA0Z3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA0Z3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA0Z3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA0Z3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 |
| BA0Z3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 |
| BA0Z3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0Z40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0Z41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0Z42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0Z43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0Z4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA0Z4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2013 |
| BA0Z4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 |
| BA0Z4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 |
| BA0Z4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 |
| BA0Z4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0Z7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 |
| BA0Z8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0Z9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0Z9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2013 |
| BA0Z9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0Z9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 |
| BA0Z9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2012 |
| BA0Z9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0Z9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA0Z9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0Z9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0Z9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0Z9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA0Z9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0Z9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0Z9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0Z9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA0ZA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2013 |
| BA0ZCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0ZCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA0ZF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA0ZF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA0ZFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0ZFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0ZFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0ZFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 |
| BA0ZFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0ZFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0ZFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0ZFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0ZFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0ZFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0ZFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0ZFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0ZFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0ZFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA0ZFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA0ZFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA0ZFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA0ZFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA0ZFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA0ZFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA0ZFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA0ZFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA0ZFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA0ZG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA0ZG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA0ZG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA0ZG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA0ZG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA0ZG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA0ZG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA0ZG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA0ZG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA0ZG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA0ZGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA0ZGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA0ZGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA0ZGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA0ZGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA0ZGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA0ZGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA0ZI2 | 2 Milliliter Glass Clear | Document Sample | 8/29/2013 |
| BA0ZIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA0ZJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA0ZJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZJZ | 2 Milliliter Glass Clear | Document Sample | 10/8/2013 |
| BA0ZK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0ZKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 |
| BA0ZM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 |
| BA0ZMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 |
| BA0ZMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 |
| BA0ZMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 |
| BA0ZMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 |
| BA0ZN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2012 |
| BA0ZND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2012 |
| BA0ZNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0ZNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 |
| BA0ZNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 |
| BA0ZNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 |
| BA0ZO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0ZO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0ZO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0ZO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0ZO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0ZOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0ZOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0ZOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0ZOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0ZOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0ZOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0ZOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0ZOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 |
| BA0ZOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 |
| BA0ZOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0ZOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA0ZOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0ZOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0ZON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0ZQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0ZQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA0ZUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0ZUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0ZUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0ZUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA0ZUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0ZUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0ZUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0ZUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0ZUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0ZUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0ZUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0ZUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA0ZUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0ZUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0ZUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0ZUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0ZUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0ZUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0ZUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0ZUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 |
| BA0ZUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2012 |
| BA0ZUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA0ZVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 |
| BA0ZVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 |
| BA0ZVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 |
| BA0ZVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 |
| BA0ZVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 |
| BA0ZVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 |
| BA0ZVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 |
| BA0ZVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 |
| BA0ZVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 |
| BA0ZWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0ZWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2012 |
| BA0ZWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2012 |
| BA0ZWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2012 |
| BA0ZWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 |
| BA0ZYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2010 |
| BA0ZZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA0ZZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA0ZZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA0ZZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA0ZZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA0ZZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA0ZZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA0ZZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA0ZZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA0ZZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA0ZZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA0ZZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA0ZZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA0ZZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA0ZZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA0ZZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA0ZZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA0ZZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA0ZZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA0ZZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA0ZZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA102P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA102Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA102R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA102S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA102T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA102U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA102W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA102X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA102Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA1030 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA1031 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA1035 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA1037 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA1038 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA10FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 |
| BA10FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 |
| BA10FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 |
| BA10FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 |
| BA10IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 |
| BA10IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 |
| BA10IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 |
| BA10IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 |
| BA10IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2013 |
| BA10IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 |
| BA10IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 |
| BA10J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 |
| BA10J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 |
| BA10J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 |
| BA10J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 |
| BA10J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 |
| BA10J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA10J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 |
| BA10JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA10JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 |
| BA10JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 |
| BA10JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 |
| BA10JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 |
| BA10JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 |
| BA10JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA10JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 |
| BA10JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 |
| BA10JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 |
| BA10JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 |
| BA10JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA10JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA10K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA10K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA10K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA10K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA10K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA10K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA10K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 |
| BA10K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 |
| BA10K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 |
| BA10K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 |
| BA10KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 |
| BA10KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 |
| BA10KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 |
| BA10KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 |
| BA10KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 |
| BA10KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 |
| BA10KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 |
| BA10KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 |
| BA10KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 |
| BA10KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 |
| BA10KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 |
| BA10KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 |
| BA10KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 |
| BA10KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 |
| BA10KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 |
| BA10KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 |
| BA10KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 |
| BA10YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 |
| BA110E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2011 |
| BA11HS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11HT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11HU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11HV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11HW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11HX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11HY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11HZ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 |
| BA11LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2011 |
| BA11MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 |
| BA11MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2011 |
| BA11N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 |
| BA11N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2011 |
| BA11N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 |
| BA11N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA11N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA11N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA11N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 |
| BA11P0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA11P1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11P2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11P3 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11P4 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11P5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11P6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA11P7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11P8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA11P9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11PA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11PB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11PC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11PD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11PE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11PF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11PG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11PH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA11PI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA11PJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA11PK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11PL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA11PM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11PN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11PO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11PP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11PQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11PR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11PS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11PT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11PU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11PV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA11PW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA11PX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 |
| BA11PY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11Q0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11Q1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11Q2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11Q3 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11Q4 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA11Q5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11Q6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11Q7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11Q8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11Q9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 |
| BA11QA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA11QB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 |
| BA11QC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA11QE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11QF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 |
| BA11QG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA11QJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA11QR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA11QU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA11QV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA1223 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1224 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1225 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1226 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1227 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1228 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1229 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA122A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA122B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 |
| BA122C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA122D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA122E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA122F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1295 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA1296 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA1297 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA1283 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2012 |
| BA1284 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2012 |
| BA1285 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 |
| BA12HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 |
| BA12HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 |
| BA12HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 |
| BA12HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA12I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2014 |
| BA12IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA12LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA12MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA12O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2013 |
| BA12O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 |
| BA12OA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA12OB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA12OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA12OD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA12OE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA12OF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA12OG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA12OH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA12OI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA12OJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 |
| BA12OK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA12OL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 |
| BA12OM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA12ON | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 |
| BA12OO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 |
| BA12OP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA12OR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA12OW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12OZ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12P1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12P2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12P3 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12P6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12P7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12P8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12P9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12PA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12PB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12PC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12PD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12PE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12PF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12PG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12PH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12PI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12PJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12PK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12PL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12PM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/12/2013 |
| BA12PN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA12PO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12PP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12PQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12PV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12PW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12PX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12PY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12Q0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12Q1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12Q2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12Q4 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12Q5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12Q6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12Q7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12Q8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12Q9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12QA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12QC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12QD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 |
| BA12QE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12QF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA12QG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12QH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 |
| BA12QI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/12/2013 |
| BA12QJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/12/2013 |
| BA12QK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/12/2013 |
| BA12QL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12QM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12QN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12QO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12QP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12QQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12QR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12QS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12QT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12QU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12QV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA12QW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 |
| BA1313 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA1314 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA1315 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA1316 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA1317 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA1318 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA1319 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA131A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA131B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA131C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA131D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA131E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA131F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA131G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA131H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA131L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 |
| BA136U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA136W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA136X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA136Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA137Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA138Y | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA138Z | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139O | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139I | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139J | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139K | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139A | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA139B | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA139C | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139D | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139E | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139F | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139J | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139K | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139L | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139S | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA139T | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA139U | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA139V | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13A0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13A7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13A8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13A9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13AA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13AH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13AI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13AJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13AK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA13AN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13AO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13AR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13AS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13AT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13AU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13AX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13B1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13B2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13B5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13B6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13B7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13B8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13B9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13BA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13BB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13BC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13BD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13BE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13BF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13BG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13BH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13BI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA13BM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13BN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 |
| BA13EL | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA13EM | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13EO | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 |
| BA13EP | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13EQ | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13ER | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13ES | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13ET | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13F5 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13F6 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13F7 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13F8 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13F9 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FA | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FB | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FC | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FD | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FE | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FF | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FG | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FH | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FI | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FJ | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FK | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FL | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FM | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FN | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FO | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FP | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13FQ | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 |
| BA13IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA13NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NQ | 2 Milliliter Glass Clear | Document Liquid Sample | |
| BA13NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA13NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA13OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 |
| BA13OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA13OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA13OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA13OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 |
| BA13PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA13PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA13PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA13PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA13PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA13PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA13PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA13R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA13R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA13R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA13R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA13R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA13R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA13UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 |
| BA13UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2013 |
| BA13V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA13V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 |
| BA13V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA13VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA13VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA13VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 |
| BA13VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA13VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 |
| BA13VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 |
| BA13W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 |
| BA13WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 |
| BA13WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA13WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 |
| BA13X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA13X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 |
| BA13X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 |
| BA13XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA13XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA13XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 |
| BA13XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA13XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA13Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA13Y3 | 2 Milliliter Glass Clear | Document 25226-2 | 9/22/2012 |
| BA13Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 |
| BA13Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 |
| BA13Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA13Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA13Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 |
| BA13YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA13YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 |
| BA13YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA13YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 |
| BA13YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 |
| BA13YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 |
| BA13YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA13YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 |
| BA13YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA13YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA13YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 |
| BA13YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 |
| BA13YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA13YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 |
| BA13YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 |
| BA13YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 |
| BA13YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA13ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA141O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA141P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA141Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA141R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA141S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA141T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA141U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA141V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA141W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA141X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA141Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA141Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA1422 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA1423 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA1424 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA1425 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA1426 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA1427 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA1428 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA1429 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA142A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA142B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA142C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA142D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA142E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA142F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA143Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA143Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA1440 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA1441 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA1442 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA1449 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA144A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA144B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA144C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA144D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA144E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA144F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA144G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA144H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA144I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA144Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA1450 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA1451 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA1458 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA1459 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA145A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 |
| BA145B | 2 Milliliter Glass Clear | Document Sample | 11/21/2013 |
| BA145R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA145S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA145T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA145U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA145V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA145W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA145X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA145Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA145Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1460 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1461 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1463 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1464 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 |
| BA1465 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 |
| BA1467 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 |
| BA1468 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 |
| BA1469 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA146A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA146B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA146C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 |
| BA146D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA146E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA146I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA146J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA146K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA146L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA146M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 |
| BA146N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA146O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2014 |
| BA146P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA146Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA146R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 |
| BA14CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 |
| BA14G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 |
| BA14GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2013 |
| BA14GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 |
| BA14GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 |
| BA14GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 |
| BA14GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 |
| BA14GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 |
| BA14GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2013 |
| BA14GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 |
| BA14H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 |
| BA14H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 |
| BA14H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA14H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 |
| BA14H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA14H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA14HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA14HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA14HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA14HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA14HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA14HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 |
| BA14HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA14HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA14HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA14HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA14HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 |
| BA14HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 |
| BA14HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 |
| BA14HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 |
| BA14HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA14HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA14HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA14HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA14HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA14HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA14HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA14HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA14HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA14HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA14I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA14I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA14I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA14I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA14I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA14I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA14I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA14IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA14IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA14IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA14IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA14IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 |
| BA14II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 |
| BA14IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 |
| BA14IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA14IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 |
| BA14IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA14IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA14NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA14NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA14NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA14NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA14NK | 2 Milliliter Glass Clear | Document Liquid Sample | 2/15/2013 |
| BA14NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 |
| BA14NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA14NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA14NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA14NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA14NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA14NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA14NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA14NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA14NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA14OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA14OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 |
| BA14OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA14OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA14PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA14PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 |
| BA14PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA14QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 |
| BA14QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 |
| BA14QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 |
| BA14SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA14VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA14VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA14W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA14WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA14WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA14WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA14ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2014 |
| BA14ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2014 |
| BA14ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2014 |
| BA14ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 |
| BA14ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 |
| BA14ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 |
| BA1500 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA1501 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 |
| BA1503 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA1504 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA1505 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA1506 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA1507 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA1508 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA1509 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA150A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA150B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 |
| BA150R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA150S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA152W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA152X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA152Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA1530 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA1531 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA1532 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA1568 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2013 |
| BA156E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA156F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA156G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA156I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA156N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA156P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA156Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA156R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/1996 |
| BA156S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 |
| BA156X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA156Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA1570 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA1571 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/1996 |
| BA1576 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA157A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 |
| BA157F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA157G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA157P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 |
| BA158B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 |
| BA158C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 |
| BA158U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 |
| BA158V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 |
| BA1590 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 |
| BA1592 | 2 Milliliter Glass Clear | Document Other Liquid Sample | 12/20/2013 |
| BA1593 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA1595 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA1596 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 |
| BA159A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 |
| BA159B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 |
| BA159C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 |
| BA159D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 |
| BA15A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA15A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 |
| BA15A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 |
| BA15AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 |
| BA15AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 |
| BA15AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 |
| BA15AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 |
| BA15B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 |
| BA15B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2013 |
| BA15B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2013 |
| BA15B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 |
| BA15BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 |
| BA15BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2013 |
| BA15BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2013 |
| BA15BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 |
| BA15BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 |
| BA15CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 |
| BA15CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2013 |
| BA15CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 |
| BA15CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 |
| BA15CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 |
| BA15CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 |
| BA15CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 |
| BA15CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 |
| BA15CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2013 |
| BA15CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 |
| BA15CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2013 |
| BA15CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 |
| BA15CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 |
| BA15CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 |
| BA15CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 |
| BA15CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 |
| BA15CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 |
| BA15D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2013 |
| BA15D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 |
| BA15D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 |
| BA15D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2013 |
| BA15D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2013 |
| BA15D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2013 |
| BA15DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2013 |
| BA15DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA15IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA15ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA15IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA15IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA15IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA15IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA15II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA15IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 |
| BA15IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 |
| BA15IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 |
| BA15IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 |
| BA15IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 |
| BA15IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 |
| BA15IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 |
| BA15IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 |
| BA15IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 |
| BA15IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 |
| BA15IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 |
| BA15IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA15IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA15IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA15J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA15J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA15J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA15J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA15J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 |
| BA15J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA15JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 |
| BA15JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA15JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA15JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA15JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA15JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA15JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA15LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA15OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2011 |
| BA15OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| BA15T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 |
| BA15T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 |
| BA15TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 |
| BA15TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 |
| BA15V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 |
| BA160B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 |
| BA160Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 |
| BA160Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 |
| BA1610 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 |
| BA1611 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 |
| BA1612 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 |
| BA1614 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 |
| BA1615 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 |
| BA1616 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 |
| BA168X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 |
| BA16A6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2013 |
| BA16A7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16A8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16A9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2013 |
| BA16AA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16AB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16AC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16AD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2013 |
| BA16AJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2013 |
| BA16AL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AM | 6 Milliliter Glass Clear | Document Liquid Sample | 8/29/2013 |
| BA16AN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16AS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16AT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16AU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA16AV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16AW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 |
| BA16AY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16AZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16B0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16B1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16B2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16B3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16B4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16B5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16B6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16B7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16B8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16B9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16BA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16BB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16BD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 |
| BA16BE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 |
| BA16BF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 |
| BA16BH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16BI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 |
| BA16DH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2013 |
| BA16DI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2013 |
| BA16DO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2013 |
| BA16DP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2013 |
| BA16DQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2013 |
| BA16DR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2013 |
| BA16DS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2013 |
| BA16DT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2013 |
| BA16DU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2013 |
| BA16DV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 |
| BA16DW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 |
| BA16E1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2013 |
| BA16E8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 |
| BA16E9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2014 |
| BA16ED | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2014 |
| BA16EE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2014 |
| BA16EF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2014 |
| BA16EG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 |
| BA16EH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA16EI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2014 |
| BA16EJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA16EK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2014 |
| BA16EL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2014 |
| BA16EM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 |
| BA16EN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16EO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16ET | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2014 |
| BA16EU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16EV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16EW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16EX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16EY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA16EZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 |
| BA16F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 |
| BA16F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 |
| BA16F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 |
| BA16F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 |
| BA16F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 |
| BA16FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2013 |
| BA16FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA16FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA16FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 |
| BA16FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 |
| BA16G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 |
| BA16G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 |
| BA16GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 |
| BA16GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 |
| BA16GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 |
| BA16GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 |
| BA16GX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA16GY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA16GZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA16H0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA16H1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA16H2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| BA16H3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA16H5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA16H6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA16H7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA16H8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA16H9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 |
| BA16HA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA16HB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA16HC | 6 Milliliter Glass Clear | Document Liquid Sample | 3/1/2011 |
| BA16HD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA16HE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA16HF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA16HG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA16HH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA16HI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA16HJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| BA16HK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA16HL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA16HM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA16HN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA16HO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 |
| BA16HS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 |
| BA16HT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 |
| BA16HU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 |
| BA16HV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 |
| BA16HW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 |
| BA16HX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 |
| BA16HY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 |
| BA16HZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 |
| BA16I0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2011 |
| BA16I1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2011 |
| BA16I2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2011 |
| BA16I3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| BA16I4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 |
| BA16I5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 |
| BA16I6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 |
| BA16I7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 |
| BA16I8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 |
| BA16I9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 |
| BA16IA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 |
| BA16IB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 |
| BA16IC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| BA16ID | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| BA16IE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2010 |
| BA16IF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2010 |
| BA16IG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2010 |
| BA16IH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| BA16II | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| BA16IJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| BA16IK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| BA16IL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| BA16IM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| BA16IN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| BA16IO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2010 |
| BA16IP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2010 |
| BA16IQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2010 |
| BA16IR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| BA16IX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2011 |
| BA16IZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2011 |
| BA16J0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2011 |
| BA16J1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2011 |
| BA16J2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2011 |
| BA16J3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2011 |
| BA16J4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2011 |
| BA16J8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 |
| BA16J9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 |
| BA16JA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 |
| BA16JB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 |
| BA16JC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 |
| BA16JD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2011 |
| BA16JE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2011 |
| BA16JF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 |
| BA16JG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 |
| BA16JH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2011 |
| BA16JI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2011 |
| BA16JJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2011 |
| BA16JK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 |
| BA16JT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 |
| BA16L0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16L3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2011 |
| BA16L4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16L5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 |
| BA16L6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2010 |
| BA16LA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 |
| BA16LE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 |
| BA16LF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2010 |
| BA16LG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/15/2011 |
| BA16LH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA16LI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 |
| BA16LJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 |
| BA16LK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 |
| BA16LL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16LM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16LN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16LO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA16LP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA16LQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16LR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16LS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16LT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16LU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16LV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16LW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16LX | 6 Milliliter Glass Clear | Document Liquid Sample | 2/1/2012 |
| BA16LY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16LZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16M0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16MT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 |
| BA16N0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16N1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16N2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16N3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA16N4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 |
| BA16N5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 |
| BA16N6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16N7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16N8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16N9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16NA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16NB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16NC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16ND | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA16NE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16NF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16NG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| BA16NH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16NI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 |
| BA16NJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA16NK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA16NL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA16NM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA16NN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA16NO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA16NQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA16NS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA16NT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA16NV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16NW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA16NX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16NY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 |
| BA16NZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16OJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16OK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16OL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16OM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16ON | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16OO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16OP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16OR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16OS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16OT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16OV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16OW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16OX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16OY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16OZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16P0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16P1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16P2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16P3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16P4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16P5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16P6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16P7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16P8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16P9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 |
| BA16PA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA16PC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA16PD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA16PE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA16PF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA16PG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA16PH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA16PI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 |
| BA16R0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16R1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16R2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2011 |
| BA16R3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2011 |
| BA16R4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2011 |
| BA16R5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2011 |
| BA16R6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16R7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA16R8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA16R9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2014 |
| BA16RB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2014 |
| BA16RC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2014 |
| BA16RD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2014 |
| BA16RE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA16RL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA16RR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 |
| BA16RS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 |
| BA16RT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA16RU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 |
| BA16RV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 |
| BA16RX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 |
| BA16RY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA16RZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 |
| BA16S0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 |
| BA16UX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 |
| BA16UY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 |
| BA16UZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA16V1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 |
| BA16V2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| BA16V3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| BA16V4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 |
| BA16V8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16VA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16VI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 |
| BA16XB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA16XC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA16XD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA16XE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA16XF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2013 |
| BA16XG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2013 |
| BA16XN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA16XO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA16XP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA16XQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA16XR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2013 |
| BA16XS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2013 |
| BA16XU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA16XV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA16XW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA16XX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA16XY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA16XZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 |
| BA16Y6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/6/2013 |
| BA16Y7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/6/2013 |
| BA16Y8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/6/2013 |
| BA16Y9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/6/2013 |
| BA16YA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/6/2013 |
| BA16YB | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/6/2013 |
| BA16YH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16YZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16Z0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA16Z1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 |
| BA16Z2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA16Z3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA16Z4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA16Z5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA16Z6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA16Z7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA16Z9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA16ZA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA1702 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 |
| BA1703 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 |
| BA1704 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 |
| BA1707 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 |
| BA1708 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 |
| BA1709 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 |
| BA170A | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 |
| BA170D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 |
| BA170E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 |
| BA170F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 |
| BA170J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 |
| BA170K | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 |
| BA170O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 |
| BA170P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 |
| BA170Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 |
| BA170U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 |
| BA170V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 |
| BA170W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 |
| BA1710 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 |
| BA1712 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 |
| BA1716 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 |
| BA1718 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 |
| BA171B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 |
| BA171C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 |
| BA171D | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 |
| BA171H | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 |
| BA171I | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 |
| BA171J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 |
| BA171N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 |
| BA171O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 |
| BA171P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 |
| BA171T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA171U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 |
| BA171V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 |
| BA171X | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 |
| BA171Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA172O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA1721 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA1722 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/22/2013 |
| BA1723 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA1724 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 |
| BA1725 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA1726 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA1727 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA1728 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/22/2013 |
| BA1729 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA172A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA172B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA172C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA172D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA172E | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2013 |
| BA172F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA172G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA172H | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA172I | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA172J | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA172K | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/22/2013 |
| BA172L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA172M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA172N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA172O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA172P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA172Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/22/2013 |
| BA172R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA172S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA172T | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA172U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA172V | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA172W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2013 |
| BA172X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA172Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA172Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA1730 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA1731 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA1733 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA1735 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA1736 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA1737 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA1739 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA173A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA173B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA173C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA173D | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA173F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA173G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA173H | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA173I | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA173J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/22/2013 |
| BA173L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA173M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA173N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA173O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 |
| BA173P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2013 |
| BA173R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA173T | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA173U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 |
| BA173V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2013 |
| BA173Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA176H | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176K | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA176O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/9/2013 |
| BA176V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/9/2013 |
| BA176W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/9/2013 |
| BA176X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA176Z | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA1770 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA1771 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA1772 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA1773 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA1774 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA1776 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA1778 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA1779 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177B | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA177C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177D | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177E | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177K | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 |
| BA177T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA177U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA177V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA177W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA177X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 |
| BA17AN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA17AO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA17AQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/5/2013 |
| BA17AR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17AS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17AT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17AU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17AV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17AW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17AX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2014 |
| BA17AZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA17B0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA17B1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA17B2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA17B3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17B4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17B5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17B6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17B7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17B8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17BB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA17BC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA17BD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA17BE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA17BH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17BI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17BJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17BK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17BN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA17BO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA17BP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA17BQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA17BR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17BS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17BT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17BU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17BV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/5/2013 |
| BA17BW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/5/2013 |
| BA17BZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA17DO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA17DP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA17E0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA17E1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA17E2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA17E3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA17E4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA17E5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA17E6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA17E7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA17E8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA17E9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA17EA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA17EB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA17EC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA17ED | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA17EE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA17EF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA17EG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA17EH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA17EI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 |
| BA17EJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 |
| BA17EM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 |
| BA17EN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 |
| BA17EP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17EQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17ER | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 |
| BA17ES | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 |
| BA17ET | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 |
| BA17EU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 |
| BA17EV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 |
| BA17EW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 |
| BA17EX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 |
| BA17EY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17EZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17F0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA17F1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17F2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 |
| BA17F3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 |
| BA17F4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 |
| BA17F5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17F6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17F8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 |
| BA17F9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 |
| BA17FA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 |
| BA17FZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 |
| BA17G0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA17G1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA17G2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA17G3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA17G4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA17G5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA17G6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA17G7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA17G8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA17G9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA17GA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA17GB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA17GC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA17GD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA17H0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17HZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 |
| BA17KJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/4/2012 |
| BA17KH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/5/2013 |
| BA17KI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17KJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17KK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17KL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17KM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA17KN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA17KO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA17KS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/5/2012 |
| BA17KT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17KU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17KV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17KW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 |
| BA17KX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 |
| BA17KY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA17KZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA17ML | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 |
| BA17MM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 |
| BA17MN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 |
| BA17N0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 |
| BA17N1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 |
| BA17N3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA17N5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA17N6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/20/2014 |
| BA17N7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA17N8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA17N9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA17NA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/20/2014 |
| BA17NB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA17NC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/20/2014 |
| BA17ND | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 |
| BA17NO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 |
| BA17NP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/9/2014 |
| BA17OE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17ON | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17OZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17P0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17P1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/10/2012 |
| BA17P2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/10/2012 |
| BA17P3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17P4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17P5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17P6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17P7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17P8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 |
| BA17P9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA17QB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/7/2013 |
| BA17QC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA17QD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA17QE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA17QF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA17QG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA17QI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA17QL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA17QM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA17QO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA17QP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA17QQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA17QR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/25/2013 |
| BA17QS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA17QT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/25/2013 |
| BA17QU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/25/2013 |
| BA17QV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/7/2013 |
| BA17QW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/7/2013 |
| BA17QX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/7/2013 |
| BA17QY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/7/2013 |
| BA17QZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA17R0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA17R3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA17R4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA17R5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA17R6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA17R7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA17R8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA17R9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA17RB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/1/2013 |
| BA17RC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA17RK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 |
| BA17RL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/1/2013 |
| BA17RM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/1/2013 |
| BA17RT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/8/2014 |
| BA17SC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA17SD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17SI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2013 |
| BA17SJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17SO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2013 |
| BA17SP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17SV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17T1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17T6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17T7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17TB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA17TC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17TD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17TH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA17TI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17TJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17TN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA17TO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17TP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17TT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA17TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17TV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17TZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA17U0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17U1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 |
| BA17U6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 |
| BA17U9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/1/2013 |
| BA17UD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17UF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA17UL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA17UR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 |
| BA17US | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17UX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA17UZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA17V0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA17V3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 |
| BA17V4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA17V5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 |
| BA17V6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA17VC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/1/2013 |
| BA17VK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17VY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17W0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17W1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17W2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 |
| BA17W3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17W4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA17W5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17W6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17W7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 |
| BA17W8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA17Y9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 |
| BA17YV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 |
| BA1800 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/8/2014 |
| BA1801 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/8/2014 |
| BA1802 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/1/2013 |
| BA1803 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/1/2013 |
| BA1804 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/1/2013 |
| BA1805 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/8/2014 |
| BA1808 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA1809 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/5/2014 |
| BA180A | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/5/2014 |
| BA180B | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA180C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 |
| BA180D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/5/2014 |
| BA180N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA180O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA180P | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA180Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA180R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA180S | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA180T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA180U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA180V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA180W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA180X | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA180Y | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA180Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA1810 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA1811 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA1812 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA1813 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA181F | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 |
| BA181G | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA181Z | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 |
| BA1820 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 1/24/2014 |
| BA1821 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 |
| BA1822 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 |
| BA1825 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 |
| BA1826 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 1/24/2014 |
| BA1827 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| BA184D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/3/2012 |
| BA184E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/3/2012 |
| BA187Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA187R | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA187T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA187U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA187V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA187W | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA187X | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA187Y | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA187Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA1880 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA1881 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA1882 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA1885 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA1886 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA1887 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA1888 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA1889 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA188A | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA188B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA188F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 |
| BA188G | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 |
| BA18CH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA18CI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA18CJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 |
| BA18DX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 |
| BA18DY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 |
| BA18DZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 |
| BA18E0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 |
| BA18E1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 |
| BA18E2 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 |
| BA18E3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 |
| BA18E4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 |
| BA18FP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA18GA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA18GB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA18GC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 |
| BA18GD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/6/2013 |
| BA18GG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2013 |
| BA18GP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA18GQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA18GR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA18GS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/6/2013 |
| BA18GT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA18GU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA18GV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/6/2013 |
| BA18GW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA18GX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA18GY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/6/2013 |
| BA18GZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA18H0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA18H1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 |
| BA18H2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/11/2013 |
| BA18H3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/11/2013 |
| BA18H4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 |
| BA18H5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 |
| BA18H6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/11/2013 |
| BA18H7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 |
| BA18H8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/11/2013 |
| BA18HB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 |
| BA18HC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 |
| BA18HO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA18HP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA18HQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA18HR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA18HS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 |
| BA18IS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2013 |
| BA18IT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 |
| BA18IU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2013 |
| BA18IV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2013 |
| BA18IW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 |
| BA18IX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2013 |
| BA18IY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 |
| BA18IZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 |
| BA18L0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA18L3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA18L4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 |
| BA18L5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18L6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18L7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18L8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18L9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA18LZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA18M0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA18M1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA18M2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18M3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 |
| BA18M4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 |
| BA18N1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA18N2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA18N3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 |
| BA18N4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 |
| BA18N5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 1/24/2014 |
| BA18N6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 |
| BA18N7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 |
| BA18N8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA18N9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 |
| BA18NA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 |
| BA18NB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA18NC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 |
| BA18ND | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 |
| BA18NJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA18NK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA18NL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA18NM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 |
| BA18NN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA18NO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 |
| BA18NP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA18NQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 |
| BA18NR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 |
| BA18NS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 |
| BA18NT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 |
| BA18QS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 |
| BA18QT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 |
| BA18QU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 |
| BA18QV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/9/2014 |
| BA18QW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 |
| BA18QX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/9/2014 |
| BA18QY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 |
| BA18RH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 |
| BA18RI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/31/2014 |
| BA18RJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 |
| BA18RK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 |
| BA18RL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 |
| BA18RM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/31/2014 |
| BA18RN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 |
| BA18RO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/31/2014 |
| BA18RP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 |
| BA18SG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA18SH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/9/2014 |
| BA18SI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA18SJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA18SK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA18SL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/9/2014 |
| BA18SM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA18SN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/9/2014 |
| BA18SO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 |
| BA18TC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18TZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18U0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18U1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 |
| BA18U2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18U3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18U4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18U5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18U6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18U7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18U8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18U9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18UA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18UB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18UC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18UD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 |
| BA18UE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA18UF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA18UG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA18UH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA18UI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA18UJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA18UK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA18UL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA18UM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA18UN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA18UO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA18UP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA18UQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA18UR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA18UU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA18UV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 |
| BA18UW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA18UX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA18UY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA18UZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA18V0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA18V1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA18V2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA18V3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA18V4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 |
| BA18V5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA18V6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 |
| BA18V7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 |
| BA18VH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 |
| BA18VL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 |
| BA18VM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 |
| BA18VN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 |
| BA18VO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 |
| BA18VP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 |
| BA18VQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 |
| BA18VR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 |
| BA18VS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 |
| BA18VT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18VU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA18VV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18VW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18VX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18VY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA18VZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18W0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18W1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA18W2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18W3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18W5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 |
| BA18W6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 |
| BA18W9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18WA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18WB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18WC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 |
| BA18WD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18WE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/24/2012 |
| BA18WF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 |
| BA18WG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA18WN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 |
| BA18WT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 |
| BA18WW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA18WZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 |
| BA18X0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA18X1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 |
| BA18X2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 |
| BA195B | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA195C | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA195D | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA1963 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA1977 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA197S | 1 Liter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 |
| BA1985 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA1986 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA1987 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA1988 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA198A | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA198B | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA198D | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/4/2012 |
| BA198E | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 |
| BA198F | 1 Liter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA198G | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA198H | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA198I | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 |
| BA198J | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 |
| BA198K | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/20/2012 |
| BA198L | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/20/2012 |
| BA198M | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/4/2012 |
| BA19A0 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA19A2 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/26/2012 |
| BA19A3 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 |
| BA19C5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 |
| BA19C6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 |
| BA19C7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2014 |
| BA19CA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 |
| BA19CB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2014 |
| BA19CC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/31/2014 |
| BA19CD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2014 |
| BA19CE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/31/2014 |
| BA19CF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA19CG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/31/2014 |
| BA19CH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 |
| BA19CK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 |
| BA19CM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2014 |
| BA19CO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA19CP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA19CQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA19CR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA19CS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA19DI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2014 |
| BA19DV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2014 |
| BA19DW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 |
| BA19DX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 |
| BA19DY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 |
| BA19DZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 |
| BA19E0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 |
| BA19E1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 |
| BA19E2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2014 |
| BA19E3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2014 |
| BA19E4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2014 |
| BA19E5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2014 |
| BA19E6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 |
| BA19E7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 |
| BA19E8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 |
| BA19E9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 |
| BA19EA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 |
| BA19EB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 |
| BA19EC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 |
| BA19ED | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 |
| BA19EE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 |
| BA19EF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 |
| BA19EG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 |
| BA19EH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 |
| BA19EI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 |
| BA19EJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 |
| BA19EK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 |
| BA19EM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 |
| BA19EN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 |
| BA19EO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2014 |
| BA19EP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2014 |
| BA19EQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 |
| BA19ER | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 |
| BA19ES | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2014 |
| BA19ET | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2014 |
| BA19EU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2014 |
| BA19EV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2014 |
| BA19EW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA19EY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 |
| BA19EZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2014 |
| BA19HT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 |
| BA19HU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 |
| BA19HV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 |
| BA19I7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/21/2014 |
| BA19I9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 |
| BA19IA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 |
| BA19IB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 |
| BA1A0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA1A0N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA1A0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1A15 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA1A16 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA1A17 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA1A18 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 |
| BA1A98 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1A99 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1A9A | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1A9B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1A9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1A9I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 |
| BA1A9K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 |
| BA1AB3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1AB4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1ABF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 |
| BA1ABG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 |
| BA1ABR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 |
| BA1ABS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 |
| BA1AC5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 |
| BA1AC6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AC7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AC9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1ACA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1ACH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 |
| BA1AF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AF9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1AFA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AFJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AFL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AFQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1AFV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AFX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AFY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AFZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 |
| BA1AG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AG9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AGA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AGB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 |
| BA1AGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AGK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AGM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1AGN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AGR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 |
| BA1AGS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 |
| BA1AH3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 |
| BA1AH4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 |
| BA1AM8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1AM9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1AMA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1AMB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1AMC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1AMD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1AME | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1AML | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1AMQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1AO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1AOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 |
| BA1AOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 |
| BA1AOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 |
| BA1AOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 |
| BA1AON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1AOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1AOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1AOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1AOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1AOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1AOT | 2 Milliliter Glass Clear | Document OTL - Other Liquid Sample | 8/12/2014 |
| BA1AS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1ASH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 |
| BA1ASI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 |
| BA1ASK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 |
| BA1ASL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 |
| BA1ATB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 |
| BA1ATD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1ATE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1ATF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1ATG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1ATH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1ATI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1AYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 |
| BA1AYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 |
| BA1AYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 |
| BA1B6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1B6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1B7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1B7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1B7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1B7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1B7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1B7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1B7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1B7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1B7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1B7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1B7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1B7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1BDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 |
| BA1BDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 |
| BA1BDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 |
| BA1BDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 |
| BA1BDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 |
| BA1BE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 |
| BA1BE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 |
| BA1BE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1BEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1BEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1BEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1BED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 |
| BA1BGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1BGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 |
| BA1BGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 |
| BA1BGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1BGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1BGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1BHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA1BHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA1BHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA1BHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA1BIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 |
| BA1BIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1BIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1BJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1BJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1BJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1BJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1BJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1BJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1BJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1BJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1BOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 |
| BA1BT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2014 |
| BA1BT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2014 |
| BA1BTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 |
| BA1BTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 |
| BA1BTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 |
| BA1BTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 |
| BA1BUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 |
| BA1BUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 |
| BA1BUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 |
| BA1BUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 |
| BA1BUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 |
| BA1BUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 |
| BA1BUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 |
| BA1BUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 |
| BA1BUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 |
| BA1BUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 |
| BA1BUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 |
| BA1BUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 |
| BA1BUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 |
| BA1BUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 |
| BA1BUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 |
| BA1BUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 |
| BA1C52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA1C53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA1C54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA1C55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1C56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 |
| BA1C6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 |
| BA1C6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 |
| BA1C85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1C8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1C8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1C8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1C8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1C8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1C8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1C8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1C8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1C8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 |
| BA1C8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 |
| BA1C8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 |
| BA1C8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2014 |
| BA1C8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1C90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1C93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1C94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1C95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2014 |
| BA1C96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1C97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1C98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1C99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1C9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1CEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 |
| BA1CEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 |
| BA1CEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 |
| BA1CF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 |
| BA1CF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 |
| BA1CFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 |
| BA1CFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 |
| BA1CTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 |
| BA1CU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1CUB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 |
| BA1CUF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 |
| BA1CUI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2014 |
| BA1CUT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1CUV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CUW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CUX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CUY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CUZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CV0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CV1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CV2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CV3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 |
| BA1CV4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CV5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1CV7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CV8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CV9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CVA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CVB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CVC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CVD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CVE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CVF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1CVG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CVH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2014 |
| BA1CVI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2014 |
| BA1CVJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CVK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CVL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CVM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CVN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CVO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CVP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CVQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CVR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CVS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 |
| BA1CVU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CVV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CVW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CVX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CVZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CW0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CW1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CW2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CW3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CW4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CW6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1CW7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CW8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CW9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2014 |
| BA1CWI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2014 |
| BA1CWN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1CWT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 |
| BA1CX5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2014 |
| BA1D00 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2014 |
| BA1D01 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2014 |
| BA1D02 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 |
| BA1D03 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2014 |
| BA1D06 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/9/2014 |
| BA1D08 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/15/2014 |
| BA1D0I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 |
| BA1D0J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/15/2014 |
| BA1D0K | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/15/2014 |
| BA1D0L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D0N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D0O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D0Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D0T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D0U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D0V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D0W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2014 |
| BA1D0X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D0Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D0Z | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D10 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D11 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D12 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D13 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D14 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 |
| BA1D15 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 |
| BA1D19 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2014 |
| BA1D1B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D1C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D1F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D1G | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D1I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 |
| BA1D1L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 |
| BA1D1P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D1Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D1R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D1S | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D21 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D22 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D23 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D24 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 |
| BA1D2H | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2014 |
| BA1D2J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 |
| BA1D2O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2014 |
| BA1D2P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D2Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D2R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D2S | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D2V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2014 |
| BA1D2W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 |
| BA1D30 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 |
| BA1D31 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D32 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D33 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D34 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D36 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2014 |
| BA1D37 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 |
| BA1D38 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 |
| BA1D3C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 |
| BA1D3D | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D3E | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D3F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D3G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 |
| BA1D3I | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 |
| BA1D3J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 |
| BA1D3R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 |
| BA1D3S | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 |
| BA1D3T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 |
| BA1D3U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 |
| BA1D3V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 |
| BA1D3W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 |
| BA1D83 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1D84 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 |
| BA1D85 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 |
| BA1D87 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 |
| BA1D88 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 |
| BA1D8F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 |
| BA1D8H | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 |
| BA1D8I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 |
| BA1D8J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 |
| BA1D95 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/22/2014 |
| BA1D97 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/22/2014 |
| BA1D98 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/22/2014 |
| BA1D99 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 |
| BA1D9A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1D9B | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1D9C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1D9D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9G | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9H | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1D9V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 |
| BA1DGB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 |
| BA1DGF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 |
| BA1DGG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 |
| BA1DGI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 |
| BA1DGJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 |
| BA1DGK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/22/2014 |
| BA1DGM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2014 |
| BA1DGN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/22/2014 |
| BA1DGO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 |
| BA1DGP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 |
| BA1DGQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 |
| BA1DGS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 |
| BA1DGT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 |
| BA1DGU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 |
| BA1DGW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 |
| BA1DGX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 |
| BA1DGY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2014 |
| BA1DH0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2014 |
| BA1DH1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2014 |
| BA1DH2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 |
| BA1DHG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2014 |
| BA1DHS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DHT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DHU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DHV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DHW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DHX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DHY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DHZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DK0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DK1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DK2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DK3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DK4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DK5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DK6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 |
| BA1DK9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2014 |
| BA1DKA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2014 |
| BA1DKB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2014 |
| BA1DKC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2014 |
| BA1DKD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2014 |
| BA1DKE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2014 |
| BA1DKF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2014 |
| BA1DKG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2014 |
| BA1DKH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/6/2014 |
| BA1DKI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2014 |
| BA1DKJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/6/2014 |
| BA1DKK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/6/2014 |
| BA1DKL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2014 |
| BA1DKM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2014 |
| BA1DKN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2014 |
| BA1DKO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1DKP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2014 |
| BA1DKQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2014 |
| BA1DKT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 |
| BA1DKU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 |
| BA1DKV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2014 |
| BA1DKW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 |
| BA1DKX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 |
| BA1DL0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DL1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DL2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DL3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DL4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DL5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DL6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DL7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DL8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DL9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DLA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DLB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 |
| BA1DM4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 |
| BA1DM5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 |
| BA1DM6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2014 |
| BA1DM7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 |
| BA1DM8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 |
| BA1DM9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 |
| BA1DMA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 |
| BA1DMB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2014 |
| BA1DMC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2014 |
| BA1DMD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2014 |
| BA1DME | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2014 |
| BA1DMG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 |
| BA1DMM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 |
| BA1DMO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2014 |
| BA1DMX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2014 |
| BA1DN2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2014 |
| BA1DN3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/31/2014 |
| BA1DN4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/31/2014 |
| BA1DN8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/31/2014 |
| BA1DNL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DNM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DNN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DNO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DNP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DNQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/2/2014 |
| BA1DNU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DNV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DNW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DNX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DNY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DNZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DO0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/4/2014 |
| BA1DO1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/4/2014 |
| BA1DO2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DO3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DO4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DO5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 |
| BA1DO6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 |
| BA1DO8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DO9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DOA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DOB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DOC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 |
| BA1DOD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/4/2014 |
| BA1DOE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/4/2014 |
| BA1DOG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2014 |
| BA1DOH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 |
| BA1DOI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 |
| BA1DOK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 |
| BA1DOL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 |
| BA1DOM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 |
| BA1DON | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 |
| BA1DOO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 |
| BA1DOP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2014 |
| BA1DOQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2014 |
| BA1DOS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2014 |
| BA1DOT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 |
| BA1DOU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 |
| BA1DOW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 |
| BA1DOX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 |
| BA1DOY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 |
| BA1DOZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 |
| BA1DP0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 |
| BA1DP1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 |
| BA1DP2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2014 |
| BA1DP4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/29/2014 |
| BA1DP5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 |
| BA1DP6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 |
| BA1DP8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 |
| BA1DPA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 |
| BA1DPB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 |
| BA1DPC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 |
| BA1DPD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 |
| BA1DPE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 |
| BA1DPF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2014 |
| BA1DPG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1DPH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2014 |
| BA1DPI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2014 |
| BA1DPJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2014 |
| BA1DPK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2014 |
| BA1DPL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 |
| BA1DPM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 |
| BA1DPR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 |
| BA1DPS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 |
| BA1DPT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/3/2014 |
| BA1DPU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/3/2014 |
| BA1DPV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2014 |
| BA1DPW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2014 |
| BA1DPX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2014 |
| BA1DPY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2014 |
| BA1DQ3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 |
| BA1DQ4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 |
| BA1DQ5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/3/2014 |
| BA1DQ6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/3/2014 |
| BA1DQ7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2014 |
| BA1DQ8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2014 |
| BA1DQ9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2014 |
| BA1DQA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2014 |
| CC00J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 |
| CC00J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 |
| CC00K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| CC00K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| CC00K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| CC00K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| CC00K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 |
| CC00KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| CC00KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| CC00KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| CC00LS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00MD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00MF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00OO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00PG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00PH | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00PI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00PK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| CC00SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| CC00VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| CC00VP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| CC00VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| CC00VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| CC00W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| CC00W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 |
| CC00WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| CC00X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 |
| CC00XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| CC00XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2010 |
| CC00YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2010 |
| CC00YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2010 |
| CC00YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2010 |
| CC00YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2010 |
| CC00YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2010 |
| CC00ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| CC0104 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| CC0107 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| GL07U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| GL07UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 |
| GL07UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 |
| GL07UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 |
| GL07VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| GL07VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL07W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| GL07WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL07WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| GL07WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| GL07XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| GL07YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| GL07YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL07Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL07ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL07ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL07ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL08A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL08AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| GL08CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL08CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| GL08DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| GL08E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| GL08E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| GL08EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| GL08ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| GL08FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL08FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL08FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL08G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| GL08GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL08GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| GL08H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| GL08H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| GL08H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| GL08H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| GL08HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| GL08HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| GL08HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| GL08HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 |
| GL08HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| GL08HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| GL08HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| GL08IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL08IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL08IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL08IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL08IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL08J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL08J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL08K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL08KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| GL0AGY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 |
| GL0AH3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 |
| GL0AHD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 |
| GL0AHZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0AI1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 |
| GL0AI8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 |
| GL0AIK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/6/2010 |
| GL0AIO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 |
| GL0AIR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 |
| GL0AIZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 |
| GL0AJ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 |
| GL0AJA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 |
| GL0AJD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 |
| GL0AJU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| GL0AJZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 |
| GL0AK0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 |
| GL0AL2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 |
| GL0ALP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| GL0ALX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 |
| GL0AM4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 |
| GL0AMG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 |
| GL0AMQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 |
| GL0AMS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 |
| GL0AMT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 |
| GL0AMZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 |
| GL0AN1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| GL0AN2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 |
| GL0AN4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 |
| GL0ANE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| GL0ANR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 |
| GL0ANS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 |
| GL0ANW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| GL0AO2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 |
| GL0AOR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 |
| GL0AP1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 |
| GL0API | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 |
| GL0APN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 |
| GL0APZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 |
| GL0AQH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 |
| GL0AQI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 |
| GL0AR3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 |
| GL0AR4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 |
| GL0AR5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 |
| GL0AR9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 |
| GL0AS4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 |
| GL0AS6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 |
| GL0ASB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 |
| GL0ASL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 |
| GL0AT3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 |
| GL0ATT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 |
| GL0ATU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 |
| GL0AU5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 |
| GL0AU8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 |
| GL0AUH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 |
| GL0BHH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 |
| GL0BHI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 |
| GL0BHW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 |
| GL0BI1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 |
| GL0BI6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 |
| GL0BIM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 |
| GL0BIZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 |
| GL0BJ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 |
| GL0BJB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 |
| GL0BJC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 |
| GL0BJZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 |
| GL0BK3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 |
| GL0BK4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 |
| GL0BK9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 |
| GL0BKM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 |
| GL0BKV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 |
| GL0BKZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 |
| GL0BL0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 |
| GL0BL1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 |
| GL0BL2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0BLF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 |
| GL0BMG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 |
| GL0BMR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| GL0BN1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 |
| GL0BN8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| GL0BNU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 |
| GL0BO5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 |
| GL0BOA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 |
| GL0BOG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 |
| GL0BPE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 |
| GL0BPJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 |
| GL0BQ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0BR1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0BRC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 |
| GL0BRL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 |
| GL0BRT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 |
| GL0BRZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| GL0BS7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 |
| GL0BSI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 |
| GL0BSJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| GL0BST | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 |
| GL0BSU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 |
| GL0BSZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 |
| GL0BTO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| GL0BTR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0BTS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0BTW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 |
| GL0BTZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 |
| GL0BU1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| GL0BUF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 |
| GL0BUN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 |
| GL0BUR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 |
| GL0BV2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 |
| GL0BVD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| GL0BVG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 |
| GL0BVH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 |
| GL0BVK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 |
| GL0BVQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 |
| GL0BVT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 |
| GL0BW3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 |
| GL0BW7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 |
| GL0BWE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 |
| GL0BWF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 |
| GL0BWV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 |
| GL0BWY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 |
| GL0BX4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 |
| GL0BXO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 |
| GL0BYA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 |
| GL0BYK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 |
| GL0BYQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 |
| GL0BZC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 |
| GL0BZF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 |
| GL0BZL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| GL0BZT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 |
| GL0CA2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 |
| GL0CA5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 |
| GL0CAH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 |
| GL0CAP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 |
| GL0CB0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 |
| GL0CB3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 |
| GL0CB6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 |
| GL0CBE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 |
| GL0CBI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 |
| GL0CCB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| GL0CCK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 |
| GL0CCL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 |
| GL0CCZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 |
| GL0CD6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 |
| GL0CDR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 |
| GL0CDS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 |
| GL0CDU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 |
| GL0CFJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 |
| GL0CG9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 |
| GL0CGY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/21/2010 |
| GL0CI1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 |
| GL0CIA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 |
| GL0CID | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 |
| GL0CIN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 |
| GL0CJ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 |
| GL0CJT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 |
| GL0CK8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 |
| GL0CKJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 |
| GL0CKK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 |
| GL0CKN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 |
| GL0CKR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 |
| GL0CKV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 |
| GL0CL2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 |
| GL0CLA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 |
| GL0CLR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 |
| GL0CLU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 |
| GL0CLZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 |
| GL0CM4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 |
| GL0CMD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 |
| GL0CMN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 |
| GL0CMQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0CMW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 |
| GL0CMX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 |
| GL0CMZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| GL0CN2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 |
| GL0CN3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 |
| GL0CN6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 |
| GL0CN8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 |
| GL0CNA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 |
| GL0COB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 |
| GL0COG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 |
| GL0COS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 |
| GL0COV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 |
| GL0CQ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 |
| GL0CQ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 |
| GL0CQK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 |
| GL0CQT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| GL0CR9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 |
| GL0CRQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 |
| GL0CRX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 |
| GL0CS1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 |
| GL0CT7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 |
| GL0CTE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 |
| GL0CTN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 |
| GL0CTQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 |
| GL0CU6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 |
| GL0CU8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 |
| GL0CUJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 |
| GL0CVF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 |
| GL0CVL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0CVO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0CVU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 |
| GL0CVW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0CW1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 |
| GL0CW3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 |
| GL0CWJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 |
| GL0CXH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 |
| GL0CXW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 |
| GL0CXZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 |
| GL0CY2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 |
| GL0CYF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 |
| GL0CZ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 |
| GL0CZ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 |
| GL0CZ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 |
| GL0CZ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 |
| GL0CZB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 |
| GL0CZE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 |
| GL0CZR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 |
| GL0CZS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 |
| GL0CZX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 |
| GL0DAM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 |
| GL0DAN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 |
| GL0DB5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 |
| GL0DBE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 |
| GL0DBF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 |
| GL0DC5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 |
| GL0DC6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0DD2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 |
| GL0DDH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 |
| GL0DDK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0DDQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 |
| GL0DE6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 |
| GL0DED | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 |
| GL0DEV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 |
| GL0DF5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| GL0DFB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 |
| GL0DGI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 |
| GL0DGZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 |
| GL0DHC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 |
| GL0DHF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 |
| GL0DHJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 |
| GL0DHQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 |
| GL0DHU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 |
| GL0DIX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 |
| GL0DK5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 |
| GL0DKP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 |
| GL0DKT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 |
| GL0DKU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 |
| GL0DL6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 |
| GL0DLG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 |
| GL0DLI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| GL0DLJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 |
| GL0DLK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 |
| GL0DLL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/5/2010 |
| GL0DLN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 |
| GL0DLQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 |
| GL0DLU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 |
| GL0DLY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 |
| GL0DM0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 |
| GL0DMC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 |
| GL0DMS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 |
| GL0DMW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 |
| GL0DMY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 |
| GL0DN5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 |
| GL0DNN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 |
| GL0DNQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0DOB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| GL0DOC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 |
| GL0DOG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 |
| GL0DOM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 |
| GL0DP4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 |
| GL0DPN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 |
| GL0DPP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 |
| GL0DPZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0DQ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0DQB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 |
| GL0DRA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 |
| GL0DRL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 |
| GL0DRW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 |
| GL0DRY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 |
| GL0DS1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 |
| GL0DSH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 |
| GL0DSR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 |
| GL0DSU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0DT1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 |
| GL0DT2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 |
| GL0DT4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 |
| GL0DTQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 |
| GL0DU6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 |
| GL0DUD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0DUN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 |
| GL0DUO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 |
| GL0DUX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 |
| GL0DV0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 |
| GL0DV7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 |
| GL0DVC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0DVG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0DVK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 |
| GL0DVL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 |
| GL0DVM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 |
| GL0DW4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 |
| GL0DW6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 |
| GL0DW9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 |
| GL0DWA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 |
| GL0DXI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 |
| GL0DXT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/21/2010 |
| GL0DY7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| GL0DYD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| GL0DYV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 |
| GL0DYX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 |
| GL0DYZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 |
| GL0DZB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 |
| GL0DZV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 |
| GL0EAJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 |
| GL0EAV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 |
| GL0EAX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 |
| GL0EB8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 |
| GL0EB9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 |
| GL0EBB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 |
| GL0EBC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 |
| GL0EBU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 |
| GL0EC2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 |
| GL0EC3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 |
| GL0ECY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 |
| GL0ED4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 |
| GL0EDE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 |
| GL0EDJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| GL0EDL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| GL0EDW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 |
| GL0EE1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 |
| GL0EE6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 |
| GL0EEF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 |
| GL0EEN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 |
| GL0EET | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 |
| GL0GRP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/12/2010 |
| GL0GS4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0GSS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0GSE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| GL0GTH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0GTP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0GTQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0GTX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0GU3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0GUE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0GVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| GL0GVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| GL0GVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| GL0GVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| GL0GVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| GL0GVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| GL0GW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| GL0GWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0GWT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0GWU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0GWV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0GWW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0GWY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0GX9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| GL0GXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| GL0GXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| GL0GXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0GY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| GL0GYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| GL0GZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| GL0H0I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| GL0H18 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| GL0H1I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| GL0H1M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| GL0H1W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0H1Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| GL0H1Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| GL0H20 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| GL0H2S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| GL0H33 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| GL0H3H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| GL0H3R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| GL0H3V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| GL0H3W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| GL0H41 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| GL0H44 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0H45 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0H46 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0H47 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0H48 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0H49 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0H51 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0H59 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0H5B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0H5D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0H5T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| GL0H6J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| GL0H6T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| GL0H7L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| GL0H7W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| GL0H8H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| GL0H9B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| GL0H9C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| GL0H9D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| GL0HA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| GL0HA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| GL0HAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0HAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0HAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0HAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| GL0HAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| GL0HB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| GL0HCD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 |
| GL0HCF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| GL0HCT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| GL0HCU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| GL0HDB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0HDL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0HDN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0HDO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0HEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0HEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| GL0HEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| GL0HET | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| GL0HEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| GL0HEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| GL0HF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0HFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| GL0HGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| GL0HGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| GL0HH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| GL0HH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| GL0HH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| GL0HHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| GL0HHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| GL0HI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| GL0HI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| GL0HI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| GL0HIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| GL0HK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| GL0HKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0HKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| GL0HL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| GL0HLB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0HLI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0HLO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0HLV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| GL0HM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| GL0HMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| GL0HMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| GL0HMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| GL0HNB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0HNC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0HNH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0HNO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0HNP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0HNR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0HNS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0HNT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0HNZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0HPG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| GL0HPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0HPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| GL0HPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0HQS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0HR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| GL0HR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0HRM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0HRO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0HRS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0HRT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0HRU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0HRV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0HS6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0HSK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| GL0HSR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL0HSV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL0HT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL0HT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL0HT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL0HU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 |
| GL0HUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| GL0HUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| GL0HUT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| GL0HV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| GL0HV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| GL0HVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| GL0HVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| GL0HWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| GL0HWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| GL0HWF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| GL0HWR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0HX2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0HX3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0HX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0HX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0HXF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| GL0HXK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0HXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL0HY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| GL0I44 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| GL0I45 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| GL0I46 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| GL0I4G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| GL0I4L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| GL0I4M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| GL0I4S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 |
| GL0I4T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 |
| GL0I4U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 |
| GL0I5Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| GL0I60 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0I65 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| GL0I66 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0I67 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0I68 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0I6B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0I6F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0I6P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL0I6T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0I6W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0I6X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0I70 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0I7A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0I7D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0I7F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL0I7L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| GL0I7Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0I7S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL0I7T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| GL0I83 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| GL0I87 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| GL0I88 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL0I8A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| GL0I8B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0I8N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL0I8O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| GL0I8Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0I8T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| GL0I8V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| GL0I8W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| GL0I98 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| GL0I99 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0I9I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| GL0I9N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| GL0I9Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| GL0IA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| GL0IC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| GL0ICA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| GL0ICB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| GL0ICS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| GL0ICV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0ICW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0ICX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0ICY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0ID6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| GL0IDB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| GL0IDD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0IDJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0IDW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| GL0IE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0IE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0IEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0IEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0IEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0IEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0IFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| GL0IFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| GL0IFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| GL0IFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0IHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| GL0II0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| GL0IIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| GL0IIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| GL0IJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0IJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0IJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0IL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0IL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0IL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0IL3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0IL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0ILH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0ILX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| GL0IM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| GL0IM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| GL0IMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 |
| GL0IQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0IQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0IQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0IQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0IQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0IQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| GL0IRE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| GL0ISX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| GL0IVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0IW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0IW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| GL0IW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| GL0IW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0IW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0IWM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| GL0IX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0IX5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0IX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0IX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0IXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0IXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0IXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| GL0IXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| GL0IY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| GL0IYE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| GL0IYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| GL0IYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| GL0J08 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| GL0J0C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| GL0J0M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL0J14 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| GL0J1A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| GL0J1B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| GL0J4M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| GL0J5J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| GL0J5K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| GL0J5L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| GL0J5M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| GL0J62 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| GL0J6G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| GL0J6R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL0J6V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL0J6Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL0J7Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| GL0J8D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| GL0J95 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0J9D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0J9J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0JAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| GL0JCN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| GL0JCO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| GL0JCT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| GL0JDC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| GL0JEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| GL0JFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0JG5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| GL0JGE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| GL0JGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| GL0JH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| GL0JHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| GL0JHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| GL0JIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0JIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| GL0JIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 |
| GL0JJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| GL0JJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0JJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| GL0JK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| GL0JKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| GL0JL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| GL0JL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| GL0JLH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| GL0JLN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| GL0JMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0JMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| GL0JMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0JMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0JMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0JMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0JMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| GL0JN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0JNF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| GL0JNP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| GL0JNV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| GL0JNY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0JO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0JO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| GL0JOY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0JP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0JPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 |
| GL0JQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| GL0JQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| GL0JR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL0JR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL0JR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL0JR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL0JRA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL0JRB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL0JRC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL0JRE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| GL0JRF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| GL0JRQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 |
| GL0JRR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 |
| GL0JRS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 |
| GL0JS9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| GL0JSJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| GL0JSS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL0JST | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL0JSX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL0JT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 |
| GL0JTG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 |
| GL0JTJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 |
| GL0JU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0JU9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0JUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0JUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0JVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL0JVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL0JVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 |
| GL0JVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| GL0JW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| GL0JWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| GL0JWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| GL0JWG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| GL0JWR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0JX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0JXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| GL0JXG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| GL0JXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0JXT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0JXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0JXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0JY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| GL0JYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL0JYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL0JYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL0JYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| GL0JYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| GL0JZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| GL0JZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| GL0JZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| GL0K07 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| GL0K08 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| GL0K0F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| GL0K0G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| GL0K10 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| GL0K1B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| GL0K1J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| GL0K1K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| GL0K1Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| GL0K2S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| GL0K2Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| GL0K2R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 |
| GL0K32 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 |
| GL0K33 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 |
| GL0K34 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 |
| GL0K35 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 |
| GL0K3J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| GL0K3W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| GL0K3X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| GL0K3Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0K3Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| GL0K4L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0K4N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0K52 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 |
| GL0K6U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| GL0K7O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| GL0K7U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K7V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K7W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K7X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K7Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K7Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K80 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K81 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K82 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K89 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K8A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K8P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0K8W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0K8X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0K96 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0KC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL0KC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL0KC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| GL0KC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| GL0KCB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| GL0KCD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| GL0KCP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| GL0KD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| GL0KEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| GL0KEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| GL0KEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| GL0KER | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| GL0KFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0KFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0KFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0KFR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0KFW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0KGC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0KGD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0KGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| GL0KHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| GL0KHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| GL0KHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| GL0KHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| GL0KI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| GL0KII | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0KJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| GL0KK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| GL0KMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 |
| GL0KN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| GL0KNG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| GL0KNK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| GL0KPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| GL0KPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| GL0KSV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| GL0KT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0KTF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0KTN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| GL0KU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0KUB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0KV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| GL0KV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| GL0KVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| GL0KW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| GL0KW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| GL0KW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| GL0KW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| GL0KW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| GL0KXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| GL0KXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| GL0KYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 |
| GL0L0F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0L0G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0L0H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0L0I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0L0J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0L17 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| GL0L19 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 |
| GL0L20 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| GL0L2A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| GL0L2G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| GL0L2J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0L2K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| GL0L36 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0L37 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0L3D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0L3G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0L3I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0L3J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0L3Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 |
| GL0L40 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| GL0L46 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0L5C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0L5I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0L5Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0L5W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0L9P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 |
| GL0LAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0LB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0LBB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0LBF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0LBI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0LBL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| GL0LBM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| GL0LBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 |
| GL0LBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| GL0LBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| GL0LBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| GL0LBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| GL0LC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| GL0LC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| GL0LD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| GL0LDK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| GL0LE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| GL0LEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| GL0LEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| GL0LF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| GL0LF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| GL0LFA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0LFD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| GL0LFE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| GL0LFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0LFV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0LFW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| GL0LG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 |
| GL0LHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| GL0LI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| GL0LK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| GL0LKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| GL0LKM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| GL0LKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0LKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0LKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0LL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| GL0LLG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| GL0LLO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 |
| GL0LMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| GL0LO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| GL0LOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0LOG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0LOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| GL0LON | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0LOO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0LOP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0LOX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| GL0LP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| GL0LPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| GL0LPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| GL0LQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0LQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| GL0LQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| GL0LQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| GL0LR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| GL0LRH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| GL0LRK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| GL0LRP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| GL0LRR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| GL0LVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| GL0LWB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| GL0LWC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| GL0LWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| GL0LWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| GL0LWS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| GL0LXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL0LXL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL0LXR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| GL0LY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0LYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0LYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 |
| GL0LYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| GL0LZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0L2W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0M0H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| GL0M2F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| GL0M2L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0M2M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0M2S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0M34 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| GL0M4E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0M4H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0M4M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0M4O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0M4S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0M5C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0M5D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| GL0M5M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| GL0M5N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| GL0M5O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| GL0M5Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| GL0M67 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0M6A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| GL0M6T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| GL0M7S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| GL0M7E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| GL0M85 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0M86 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0M87 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0M88 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0M8A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0M8B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0M8Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| GL0M99 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| GL0M9H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| GL0M9J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| GL0M9K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| GL0M9L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| GL0M9M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| GL0M9S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| GL0M9Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 |
| LL14A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL14AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL14AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL14AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| LL14AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| LL14AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| LL14AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL14AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL14AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL14B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL14B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL14B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL14BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| LL14BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL14BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| LL14BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| LL14BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| LL14BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| LL14C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| LL14C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| LL14CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| LL14CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL14CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL14CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| LL14D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL14D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |
| LL14D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL14DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| LL14DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| LL14DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| LL14DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL14DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL14DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL14DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| LL14DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| LL14E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL14EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL14ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL14EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL14EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| LL14F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL14F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL14F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL14F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| LL14FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| LL14FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL14FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| LL14FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| LL14FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| LL14FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| LL14FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL14H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| LL14H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| LL14H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| LL14H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| LL14HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| LL14HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| LL14HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL14HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| LL14HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL14HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL14HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL14HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL14HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL14I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL14I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL14I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL14I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL14I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL14I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL14IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL14IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL14IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL14ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL14IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL14IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL14IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL14IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL14II | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL14IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL14IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL14IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL14IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL14IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL14JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL14JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL14JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL14JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL14JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL14JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL14JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL14K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL14K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL14K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14K8 | 2 Milliliter Glass | Document 596 Liquid Sample | 6/19/2010 |
| LL14K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL14KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL14KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL14KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL14KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL14KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL14KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL14KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL14L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL14L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| LL14N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL14ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL14NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL14NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL14NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL14NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL14NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL14NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL14NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| LL14O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL14OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL14OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL14OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL14P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL14PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL14PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL14PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL14PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL14PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL14PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL14PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL14PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 |
| LL14Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL14Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL14Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL14QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 |
| LL14QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL14QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| LL14QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| LL14QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| LL14QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| LL14QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| LL14QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| LL14QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL14R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| LL14R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| LL14R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| LL14R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| LL14R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| LL14RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL14RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| LL14RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| LL14RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| LL14RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| LL14RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| LL14S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| LL14S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| LL14S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL14SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL14SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| LL14SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| LL14T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 |
| LL14T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL14T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL14TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL14TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL14TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| LL14TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| LL14TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| LL14TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL14TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| LL14TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL14U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL14U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL14UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL14UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL14UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| LL14UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL14UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14US | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 |
| LL14V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL14V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL14V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL14VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL14VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL14VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL14VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL14VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| LL14VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| LL14VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| LL14VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL14WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 |
| LL14W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| LL14WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| LL14WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| LL14WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| LL14WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL14XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL14XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL14Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL14Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL14YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 |
| LL14Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL14ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| LL14ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| LL14ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 |
| LL14ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL14ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL1506 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL150A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL150C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| LL150G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL150I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| LL150N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| LL150S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL150T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 |
| LL150U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL150W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL150Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 |
| LL1513 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL1515 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| LL1517 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL1519 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL151B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 |
| LL151G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 |
| LL151L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL151R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL151T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL151U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL151X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL1520 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL1521 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL1522 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL1523 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL1526 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL1528 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL1529 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL152B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL152H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL152L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL152M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL152N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL152Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL152S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL152U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL152V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL152W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL1535 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL1537 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL1538 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL153E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL153G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL153I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL153J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL153K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL153M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL153P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL153Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL153S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL153T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL153U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL153V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL153W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL153X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL1542 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL1543 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL1546 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL1547 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| LL154A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL154J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL154K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL154P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| LL154Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| LL154R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL154S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL154T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL154Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL154Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL1550 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL1552 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL1553 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL1555 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL1556 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL1559 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL155A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL155B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL155D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL155E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL155G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 |
| LL155H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL155I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL155J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL155N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| LL155O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| LL155P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL155Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL155R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL155S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL155T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL155V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL155Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 |
| LL155Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL1560 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL1561 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| LL1564 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL1566 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL1568 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL1569 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL156B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL156E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL156F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL156G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL156H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| LL156K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL156L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL156N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL156R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| LL156S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| LL156V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL156W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL156X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL156Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL1570 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL1571 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL1572 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| LL157B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL157D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL157E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL157F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL157K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL157L | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL157Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL157R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL157V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL157X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL1580 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| LL1586 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL1587 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| LL1588 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL158E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |
| LL158F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL158H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL158Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| LL158U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL158V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL1590 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL1594 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| LL1595 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| LL1598 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL1599 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL159C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL159E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL159G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL159H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 |
| LL159J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL159L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| LL159P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| LL15A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| LL15A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| LL15A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| LL15A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 |
| LL15A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| LL15AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| LL15AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| LL15AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| LL15AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| LL15AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| LL15AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| LL15AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 |
| LL15B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 |
| LL15B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| LL15B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| LL15BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 |
| LL15BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 |
| LL15BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 |
| LL15BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 |
| LL15C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 |
| LL15CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL15CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL15CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15CY | 2 Milliliter Glass | Document OTL - Other Liquid Sample | 6/14/2010 |
| LL15CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL15D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL15D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL15D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL15DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL15DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL15DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL15DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| LL15DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| LL15DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| LL15DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 |
| LL15DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL15DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL15DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL15E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL15EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL15EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL15ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL15F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL15FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL15FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL15FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL15FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| LL15FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| LL15G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| LL15G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| LL15G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL15G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| LL15GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL15GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL15GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL15GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL15GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| LL15GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 |
| LL15GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL15GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL15GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL15GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL15GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL15GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| LL15HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| LL15HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| LL15HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| LL15HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL15HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL15HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL15HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL15HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL15HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 |
| LL15HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| LL15HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| LL15HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| LL15I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| LL15I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL15II | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15IJ | 2 Milliliter Glass | Document Only Sample | 7/17/2010 |
| LL15IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL15IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL15IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL15IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL15IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL15IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL15IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL15IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL15J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL15JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL15JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL15JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL15JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 |
| LL15JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL15JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL15JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 |
| LL15JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL15KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL15KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL15KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL15KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL15KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL15KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL15KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL15KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL15KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| LL15KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL15KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL15KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| LL15KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL15KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL15KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL15KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL15L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL15L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL15L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL15LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL15LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL15LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL15M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL15MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL15N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| LL15N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| LL15N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| LL15N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| LL15NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL15O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 |
| LL15O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 |
| LL15OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| LL15OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| LL15OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL15OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL15OE | 2 Milliliter Glass | Document Other Liquid Sample | 10/12/2010 |
| LL15OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| LL15OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL15OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL15OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL15OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL15OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL15ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 |
| LL15PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 |
| LL15PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| LL15PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| LL15PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 |
| LL15PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 |
| LL15PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 |
| LL15PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 |
| LL15PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| LL15PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL15PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL15PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL15Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL15Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL15Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| LL15QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| LL15QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| LL15QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL15R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| LL15R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| LL15R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| LL15R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| LL15R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| LL15R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| LL15RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL15RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| LL15RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL15RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL15RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL15RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL15RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL15RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 |
| LL15S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| LL15SC | 2 Milliliter Glass | Document Other Liquid Sample | 7/27/2010 |
| LL15SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| LL15SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL15ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL15SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| LL15T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL15T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL15T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL15T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL15T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL15T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL15TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL15TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 |
| LL15TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL15TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL15TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL15TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL15TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL15TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 |
| LL15TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 |
| LL15TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| LL15U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 |
| LL15U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 |
| LL15U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL15U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL15U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL15U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| LL15U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL15U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL15UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL15UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL15UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| LL15UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| LL15UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| LL15UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| LL15UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL15UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL15UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| LL15UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| LL15UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 |
| LL15V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| LL15V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| LL15V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| LL15V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 |
| LL15VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| LL15VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| LL15VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| LL15VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| LL15VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| LL15VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 |
| LL15VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL15VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL15VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| LL15VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| LL15W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL15W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| LL15WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| LL15WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| LL15WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| LL15WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| LL15WP | 2 Milliliter Glass | Document Other Liquid Sample | 8/13/2010 |
| LL15WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| LL15WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 |
| LL15WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL15X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL15X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 |
| LL15X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL15XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 |
| LL15XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| LL15XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL15XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL15XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL15XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL15XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL15XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| LL15XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL15XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL15XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL15Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| LL15Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| LL15Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| LL15YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL15YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL15YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL15YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL15YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL15YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL15YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL15YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL15YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL15ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL15ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL15ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL15ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL15ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL15ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL15ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL15ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL1600 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL1601 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL1602 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL1603 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL1604 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL1606 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL1607 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL160G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL160H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL160I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL160J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL160N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| LL160S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| LL160V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL160W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL160X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL160Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL160Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL1611 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| LL1613 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| LL1616 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| LL1618 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL1619 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL161A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL161B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL161C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL161D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL161E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL161F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL161G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL161J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| LL161Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| LL161U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| LL161Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| LL1621 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL1622 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL1626 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL1627 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL1629 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL162A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| LL162G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL162H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL162N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| LL162P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| LL162T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL162V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| LL162Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| LL1633 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| LL163H | 2 Milliliter Glass | Document - Other Liquid Sample | 7/15/2010 |
| LL163I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL163J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL163L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL163M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL163N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL163P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL163W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| LL1640 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL1641 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL1642 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 |
| LL1643 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL1644 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL1646 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL1647 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL1648 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL164C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| LL164E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| LL164H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| LL164I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| LL164J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| LL164K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| LL164M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| LL164N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| LL164P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| LL164Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| LL164R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| LL164V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| LL1651 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL1653 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL1654 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL1656 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL165G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL165H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL165I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL165P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| LL165X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL165Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL1660 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| LL1663 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| LL1666 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 |
| LL1667 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL1669 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL166A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL166B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL166D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL166E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL166F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL166G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL166H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL166K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL166N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL166O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL166Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL166R | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL166S | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL166T | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL166U | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL166V | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL166W | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL166X | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL166Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| LL166Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL1670 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL1671 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL1672 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL1673 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL1674 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL1675 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL1676 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL1677 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| LL1678 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| LL1679 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL167A | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL167B | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL167C | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL167D | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL167E | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL167F | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL167G | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL167H | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL167J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL167M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| LL167N | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL167O | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL167P | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL167Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL167R | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| LL167S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 |
| LL167T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL167V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL167W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL167X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 |
| LL1684 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| LL1686 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 |
| LL1688 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL168K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL168L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL168M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL168R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL168S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL168T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL168U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL168Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL1690 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL1691 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL1692 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| LL1693 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL1698 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL169C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL169E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 |
| LL169F | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL169G | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL169H | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169I | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169J | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169K | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169L | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169M | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169N | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169O | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169P | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169R | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169S | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169T | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169U | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169V | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169W | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169X | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL169Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BM | 2 Milliliter Glass | Document Other Liquid Sample | 12/9/2010 |
| LL16BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL16BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| LL16BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| LL16BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL16CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 |
| LL16CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| LL16CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| LL16D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| LL16D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL16D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL16D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL16D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL16D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL16DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL16DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL16DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL16DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| LL16DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL16DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL16DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 |
| LL16DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL16DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL16DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL16DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL16DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL16DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL16DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 |
| LL16DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL16DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL16DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL16DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL16DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL16DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL16DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 |
| LL16E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL16E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL16E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 |
| LL16E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL16E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL16E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL16E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL16E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL16E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL16EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL16EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL16EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 |
| LL16ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL16EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL16EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| LL16EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| LL16EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL16EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 |
| LL16EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL16EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 |
| LL16ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| LL16ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 |
| LL16EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 |
| LL16EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 |
| LL16EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| LL16EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| LL16EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| LL16FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 |
| LL16FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| LL16FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| LL16FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 |
| LL16FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 |
| LL16FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL16FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL16FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL16FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL16FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL16G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| LL16G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 |
| LL16GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL16GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL16GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 |
| LL16GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL16GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL16GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL16GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL16GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL16GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL16H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| LL16H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL16H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL16H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL16H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL16H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL16HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL16HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL16HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| LL16HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL16HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL16HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL16HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 |
| LL16HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 |
| LL16II | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 |
| LL16J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| LL16J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| LL16J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 |
| LL16JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL16JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| LL16JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 |
| LL16JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| LL16JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL16JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL16JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL16JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL16JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL16JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL16JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| LL16K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| LL16K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| LL16KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| LL16KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 |
| LL16KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL16KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL16KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL16KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL16KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL16KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL16KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL16KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL16KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL16KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL16KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL16KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL16KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL16KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| LL16KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL16KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL16KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL16KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 |
| LL16L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL16L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL16L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL16L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL16L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL16L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| LL16LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| LL16LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 |
| LL16LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| LL16LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| LL16LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| LL16LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| LL16LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 |
| LL16LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL16LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL16LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LL16LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| LL16LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| LL16LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL16LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL16LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL16LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL16LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL16LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| LL16LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL16M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| LL16M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 |
| LL16M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL16M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| LL16M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 |
| LL16MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| LL16MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| LL16MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 |
| LL16MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| LL16MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 |
| LL16ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL16MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL16MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| LL16MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| LL16N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 |
| LL16O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16O5 | 2 Milliliter Glass | Document Sample | 12/2/2010 |
| LL16O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| LL16OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16OD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL16OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| LL16P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| LL16PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| LL16Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16QD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| LL16QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| LL16R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| LL16R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| LL16R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RH | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RL | 2 Milliliter Glass | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL16RM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SH | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16ST | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| LL16W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16X6 | 2 Milliliter Glass | Document 5c46ec8f - Other Liquid Sample | 7/26/2011 |
| LL16X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL16XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL16XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL16YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL16YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL170W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL170X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL170Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL170Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1710 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1711 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1714 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1715 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1716 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1719 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL171A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL171B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL171C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL171D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL171E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL171F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL171J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL171K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL171L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL171M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL171N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL171O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL171P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL171T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL171U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL171X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL171Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL171Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1720 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1721 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1722 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1723 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1724 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL1725 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL1726 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL1727 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL1728 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL1729 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172D | 2 Milliliter Glass | Document Media | 7/26/2011 |
| LL172E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL172O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL172P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL172U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL172V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL172Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL1730 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL1731 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL1732 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL1733 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL1734 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL1735 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL1739 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL173A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL173B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL173C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL173D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL173E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL173F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL173G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL173H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL173I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL173J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL173K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL173L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL173M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL173N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL173O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL173P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL17CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 |
| LL17DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17Q2 | 2 Milliliter Glass | Document 25226-2 | 7/24/2011 |
| LL17Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL17Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL17Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL17QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 |
| LL17R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL17RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL17RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL17SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL17SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL17SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL17SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL17SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 |
| LL17SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17ST | 2 Milliliter Glass | Document Liquid Sample | 7/23/2011 |
| LL17SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LL17SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 |
| LL17T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LL17T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS00O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| LS00PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS00PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| LS00PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS00PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| LS00PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| LS00PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| LS00PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| LS00PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| LS00Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| LS00Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| LS00Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS00QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| LS00QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| LS00QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS00QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS00QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| LS00QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS00QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS00QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS00RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| LS00S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS00SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS00SN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 |
| LS00SO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 |
| LS00SP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| LS00SS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 |
| LS00ST | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| LS00SV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 |
| LS00SW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 |
| LS00SX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| LS00SZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 |
| LS00T0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| LS00T2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 |
| LS00T4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| LS00T5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| LS00T7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 |
| LS00T8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| LS00T9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| LS00TB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| LS00TC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 |
| LS00TD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| LS00TF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 |
| LS00TG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 |
| LS00TH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| LS00TI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 |
| LS00TK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 |
| LS00TL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| LS00TM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 |
| LS00TN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 |
| LS00TO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 |
| LS00TP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| LS00TR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 |
| LS00TT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| LS00TV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 |
| LS00TW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 |
| LS00TX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| LS00U0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS00U2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS00U4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS00U5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 |
| LS00U6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS00U7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS00U8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS00U9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 |
| LS00UA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS00UB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS00UC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS00UD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 |
| LS00UE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS00UG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS00UH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 |
| LS00UI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS00UK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS00UL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 |
| LS00UM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS00UN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00UO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00UP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00UQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00UR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00UT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00UV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00UW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00UX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00UY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00UZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00V0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS00V7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| LS00V8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| LS00V9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| LS00VA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| LS00VB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| LS00VF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| LS00VG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS00VR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| LS00VS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| LS00VV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| LS00VX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 |
| LS00VY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 |
| LS00VZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 |
| LS00W1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 |
| LS00W2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 |
| LS00W3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| LS00W4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| LS00W5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| LS00W6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| LS00W7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| LS00WA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| LS00WB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| LS00WC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| LS00WE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| LS00WF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| LS00WG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| LS00WH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 |
| LS00WI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 |
| LS00WL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 |
| LS00XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS00YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS00YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| LS01BB | 2 Milliliter Glass Clear | Document Liquid Sample | 10/7/2010 |
| LS01BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS01BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS01BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS01BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS01BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS01BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS01BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS01BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS01C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS01CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS01CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS01CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS01CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS01CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 |
| LS01CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS01CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 |
| LS01CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| LS01E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| LS01EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| LS01F2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| LS01F6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 |
| LS01F7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01F8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01F9 | 5 Milliliter Glass Clear | Document Liquid Sample | 10/9/2010 |
| LS01FA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS01FB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS01FC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS01FD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| LS01FE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| LS01FF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| LS01FG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| LS01FT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS01FU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01FV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01G2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01G3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01G4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01G5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01G6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01G7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01G8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01G9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01GA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01GB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01GC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01GD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 |
| LS01GG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| LS01GH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| LS01GK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 |
| LS01GM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 |
| LS01GN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 |
| LS01GO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 |
| LS01GP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 |
| LS01GU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 |
| LS01GV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 |
| LS01GX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| LS01GY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| LS01GZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 |
| LS01H0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 |
| LS01H1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| LS01H2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| LS01H4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS01H5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| LS01H6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 |
| LS01H8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 |
| LS01H9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 |
| LS01HA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 |
| LS01HE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 |
| LS01HU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| LS01HV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| LS01HY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| LS01HZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| LS01I1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| LS01I3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| LS01I4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| LS01I5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| LS01I6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| LS01I7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| LS01I8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| LS01IE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| LS01IG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS01IH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 |
| LS01II | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 |
| LS01IJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 |
| LS01IK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 |
| LS01IL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 |
| LS01IM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 |
| LS01IN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 |
| LS01IO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 |
| LS01IQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2010 |
| LS01IR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 |
| LS01IS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 |
| LS01IT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 |
| LS01IU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 |
| LS01IV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 |
| LS01IW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 |
| LS01J4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 |
| LS01J7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 |
| LS01J8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 |
| LS01J9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| LS01JA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| LS01JE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 |
| LS01JY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01JZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01K0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01K1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01K2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01K3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01KA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| LS01KB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| LS01KE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| LS01KH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| LS01KL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 |
| LS01KM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 |
| LS01KN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS01KO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 |
| LS01KP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 |
| LS01KQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 |
| LS01KU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 |
| LS01KV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 |
| LS01KW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 |
| LS01KZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 |
| LS01L0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 |
| LS01L1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 |
| LS01L2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 |
| LS01L5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 |
| LS01L6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 |
| LS01LB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01LC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01LG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01LH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01LI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01LJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| LS01LN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| LS01LO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| LS01LP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| LS01LV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| LS01LW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| LS01LX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| LS01LZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| LS01M1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| LS01M3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| LS01MD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| LS01MJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 |
| LS01MK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 |
| LS01ML | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 |
| LS01MM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| LS01MN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| LS01MO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| LS01MP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| LS01MQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| LS01MR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| LS01MU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 |
| LS01MV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 |
| LS01MW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 |
| LS01MX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 |
| LS01MY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| LS01N1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| LS0M2F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 |
| LS0M2G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 |
| LS0M2T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 |
| LS0M2U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 |
| LS15C3 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | 5/21/2010 |
| LS2F3R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2011 |
| LS2F3T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2011 |
| LS2G05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2G06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 |
| LS2G07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 |
| LS2G08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| LS2G09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| LS2G0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2G10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 |
| LS2G16 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2G1C | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G1D | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 |
| LS2G1E | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 |
| LS2G1F | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2G1G | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2G1H | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G1I | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 |
| LS2G1J | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2G1K | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2G1L | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G1M | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 |
| LS2G1N | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2G1P | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2G1Q | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 |
| LS2G1R | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2G1S | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2G1T | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2011 |
| LS2G1U | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 |
| LS2G1V | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G1W | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2G1X | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 |
| LS2G1Y | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 |
| LS2G1Z | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G20 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2011 |
| LS2G21 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 |
| LS2G22 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 |
| LS2G23 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G24 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2011 |
| LS2G25 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 |
| LS2G26 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 |
| LS2G27 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G28 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G2A | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 |
| LS2G2B | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G2G | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 |
| LS2G2H | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G2Q | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2G2R | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G2S | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2G2T | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G2U | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| LS2G2Z | 15 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| LS2G35 | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2011 |
| LS2G3N | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 |
| LS2G4G | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 |
| LS2G4H | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| LS2G4I | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2G4J | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2G4K | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 |
| LS2G4L | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| LS2G4M | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2G4N | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2G4O | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 |
| LS2G4P | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| LS2G4R | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2G4S | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2014 |
| LS2G4T | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 |
| LS2G4U | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2G4V | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2G4X | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| LS2G4Y | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2GS1 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| LS2GS2 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2GS3 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2GS4 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| LS2GS8 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2011 |
| LS2GS9 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| LS2GSB | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2GSC | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 |
| LS2GSE | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2014 |
| LS2GSF | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2GSH | 15 Milliliter Glass | OTL - Other Liquid Sample | |
| LS2G6V | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LS2G6W | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LS2G6Y | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2G6Z | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2G86 | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2G87 | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2G8D | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2G8E | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2G8W | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2GD7 | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2011 |
| LS2GDQ | 15 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| LS2GEO | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 |
| LS2GH3 | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 |
| LS2GJK | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 |
| LS2GJL | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 |
| LS2GJM | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 |
| LS2GL9 | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 |
| LS2GLA | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 |
| LS2GLB | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 |
| LS2GLC | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2GLD | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2GLE | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2GLF | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2GLG | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2GLH | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2GLI | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2GLJ | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2GLK | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2GLQ | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LS2GLR | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 |
| LS2GLS | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 |
| LS2GLT | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 |
| LS2GLU | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 |
| LS2GLV | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 |
| LS2GLW | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 |
| LS2GM9 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2011 |
| LS2GML | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 |
| LS2GMM | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2GMN | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2GMO | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2014 |
| LS2GMQ | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| LS2GMR | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2GMS | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2GMT | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2GMU | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2014 |
| LS2GN4 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2GN5 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 |
| LS2GN6 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| LS2GN7 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 |
| LS2GP3 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GP4 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GP6 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GP8 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 |
| LS2GP9 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 |
| LS2GPA | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GPB | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GPC | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 |
| LS2GPD | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GPE | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GPF | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2GPG | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 |
| LS2GPI | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GPJ | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GPK | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2011 |
| LS2GPL | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GPM | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GPN | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GPO | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2011 |
| LS2GPP | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GPQ | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GPR | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2GPS | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 |
| LS2GPT | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 |
| LS2GPU | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 |
| LS2GPV | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 |
| LS2GPW | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LS2GPX | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LS2GPY | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 |
| LS2GPZ | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2GQ2 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 |
| LS2GQ3 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2GQ5 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2GQ6 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LS2GQ7 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 |
| LS2GQ8 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2GQA | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2GQB | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2GQC | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2GQD | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2GQE | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 |
| LS2HH8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2011 |
| LS2HHN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2011 |
| LS2I6B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2IEP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2IKH | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2011 |
| LS2IKR | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2011 |
| LS2IL1 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2011 |
| LS2ILB | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/29/2012 |
| LS2ILK | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/29/2012 |
| LS2ILL | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/29/2012 |
| LS2IUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2IUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 |
| LS2IUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 |
| LS2IUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 |
| LS2IUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 |
| LS2IUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2IV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2IV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| LS2IV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| LS2IV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| LS2IV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2IVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| LS2IVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| LS2IVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2IVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2IVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2IVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 |
| LS2IVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 |
| LS2IVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| LS2IVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 |
| LS2IVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| LS2IVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 |
| LS2IVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 |
| LS2IVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2IVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2IVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 |
| LS2IVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 |
| LS2IVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 |
| LS2IW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 |
| LS2IW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 |
| LS2IW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 |
| LS2IW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 |
| LS2IW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 |
| LS2IW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 |
| LS2IWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 |
| LS2IWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 |
| LS2IWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 |
| LS2IWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2IWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 |
| LS2IWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 |
| LS2IWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| LS2IX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 |
| LS2IX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 |
| LS2IX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 |
| LS2IX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 |
| LS2IY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 |
| LS2IY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2IY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 |
| LS2IYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2IYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2IYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2IYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 |
| LS2IZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2JR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 |
| LS2JR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2JRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2JRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2JRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2JRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2JVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 |
| LS2JVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 |
| LS2JVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 |
| LS2JVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 |
| LS2JVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 |
| LS2JVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 |
| LS2JVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 |
| LS2JVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 |
| LS2JVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 |
| LS2JVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 |
| LS2JVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 |
| LS2JVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 |
| LS2JVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 |
| LS2JVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 |
| LS2JVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 |
| LS2JVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 |
| LS2JW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 |
| LS2JW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2JW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2JW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2JWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2JWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2JWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2JWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2JWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2JWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2JWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2JWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2JWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2JWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| LS2JWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2JWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 |
| LS2JX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 |
| LS2JX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JXG | 2 Milliliter Glass Clear | Document Glass Clear | 8/28/2011 |
| LS2JXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2JXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2JXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 |
| LS2JXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2K7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 |
| LS2K7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 |
| LS2KKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2L33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| LS2L34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| LS2L37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 |
| LS2L39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 |
| LS2L3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 |
| LS2L3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| LS2L3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2L3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| LS2L3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 |
| LS2LHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 |
| LS2LPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2LPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2LPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2LPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2LPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| LS2LQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| LS2LQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 |
| LS2LQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| LS2LQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 |
| LS2LQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| LS2LQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 |
| LS2LR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 |
| LS2LR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 |
| LS2LR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 |
| LS2LR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| LS2LR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 |
| LS2LRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| LS2LRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| PN004U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN005O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| PN005I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN006O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 |
| PN007I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 |
| PN007U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 |
| PN008O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 |
| PN00R0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN00R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN00RC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN00RI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN00RO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN00RU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN00S0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN00S6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN00SC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN00SI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN00SO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN00SU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN00T0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN00T6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN00TC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN00TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN00TO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN00TU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN00U0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN012U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN0130 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN0136 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN013C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN013I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN013O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 |
| PN013U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 |
| PN0140 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 |
| PN0146 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 |
| PN014C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN014I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN014O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN014U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0150 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0156 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN015C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN015I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN015O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN015U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0160 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN016I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN016O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0170 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| PN0176 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| PN0180 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| PN0196 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| PN01A6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| PN01B0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| PN01B1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| PN01B6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| PN01BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN01BD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN01BI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN01BJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN01BO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN01BP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN01BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN01BV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN01C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01CI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01CO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01CU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01CV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01D0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01D6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01DC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01DD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01DE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01DF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01DI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01DJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01DK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01DL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN01EI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN01EO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN01EU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN01F0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN01F6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN01FC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN04SU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| PN04SV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| PN04TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN04TJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN04TK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN04TO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| PN04UI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| PN04UO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| PN04UU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| PN04V0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| PN04V6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| PN04W6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN04WI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN04WO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN04X0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN04X6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN04XC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN04XI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN04XO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN04XU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| PN04Y0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| PN04Y6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| PN04YC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN04YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN04YO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN04YU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN04Z0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN04Z6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN04ZC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN04ZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN04ZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN04ZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN05O0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN0506 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN050C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN050I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN050O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN050U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN0510 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN068C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN068I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN068O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN068U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0690 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0696 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 |
| PN069C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 |
| PN069I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 |
| PN069O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 |
| PN069U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 |
| PN06A0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 |
| PN06A6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 |
| PN06AC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 |
| PN06AI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 |
| PN06AO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN06AU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN06B0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN06B6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN06B7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN06BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN06BI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN06BO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN06BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN06C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN06C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN06CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN06CI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN06CJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN07BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN07BV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN07JU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN07K0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN07K6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN07KC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN07KI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN07KO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN07KU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN07L0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN07L6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN07LC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN07LI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN07LO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07LU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07M0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07M6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07MC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07MI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07MU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07N0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07N6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07NC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07NI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07NO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN07O0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN07O6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN07OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN07OD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN07OI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN07OJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |
| PN07OO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 |
| PN07OU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 |
| PN07P0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 |
| PN07P6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 |
| PN07PC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 |
| PN07PI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN07PO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN07PU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN07Q0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN07Q6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN07QC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN07QI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN07QJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN07QK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN07QO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN07QU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN07R0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN07R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN07WU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07X0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07X6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07XC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07XI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07XO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07XU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07Y0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07Y6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07YC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07YO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN07YU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07Z0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07Z6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN07ZC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN07ZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN07ZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN07ZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0806 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN080C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN080I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN080O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN080U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0810 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0816 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN081C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN081I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN081O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN081U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0820 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0826 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN082Z | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN082C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN082I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN082O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN082U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0830 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0836 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN083C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN083I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN083O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN083U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN083V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0840 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0846 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN084C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN084I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN084O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN084U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN084V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0850 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0856 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN085C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN085I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN085O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN085U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0860 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0866 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN086C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN086I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN086U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0870 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0876 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN087C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN087I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN087O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN087U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0880 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0886 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN088C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN088I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN088O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN088U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0890 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0896 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN089C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN089D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN089I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN089O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN089U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN08A0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN08A6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN08AC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN08AI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN08AO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN08AU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN08B0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN08B6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN08BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN08BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN08C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN08C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN08CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN08CI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN08CO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| PN08CU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| PN08D0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| PN08D6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN08DC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN08DI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN08DO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN08DU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN08E0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN08E6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN08EC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN08EI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN08EO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08EU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08F0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08F6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08FC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08FI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08FO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08FU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08G0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08G6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08GC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08GI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08GO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08GU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08H0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN08IO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08IU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08J0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08J1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08J6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08JC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08JI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08JO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08JU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08K0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08K6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08KC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08KI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN08KO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08KU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08L0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08L6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08LC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08LI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08LO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08LU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08M0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08M6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08MC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08MI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08MO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08MU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08N0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08N6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN08NC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN08NI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN08NO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN08NU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN08O0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN08O6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN08OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN08OI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN08OO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN08OU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN08QI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| PN08R0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| PN08R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| PN08R7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| PN08RC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| PN08RI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| PN08RO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| PN08SI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| PN08SO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| PN08SU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| PN08T0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| PN08T6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| PN08TC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| PN08TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| PN08TO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| PN08TU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| PN08U0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| PN08UI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| PN08UU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| PN08VO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| PN08VU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| PN08VV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| PN08W0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| PN08WC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 |
| PN08WI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 |
| PN08X0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| PN08X6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| PN08X7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| PN08XO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/28/2010 |
| PN08YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 |
| PN08YO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 |
| PN08YP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 |
| PN08YQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 |
| PN08YU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 |
| PN08Z0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 |
| PN08Z1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 |
| PN08Z2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 |
| PN08Z3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 |
| PN08Z4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 |
| PN090C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 |
| PN090I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN090U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/16/2010 |
| PN0916 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 |
| PN091I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN091J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0920 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 |
| PN092C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 |
| PN092I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 |
| PN092U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| PN0930 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| PN093U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 |
| PN095U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| PN0960 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| PN096O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2010 |
| PN096U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2010 |
| PN0970 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2010 |
| PN0976 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 |
| PN0977 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 |
| PN0986 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 |
| PN098I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 |
| PN099I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN099U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2010 |
| PN09A0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2010 |
| PN09BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| PN09BI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| PN09BO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 |
| PN09C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 |
| PN09C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 |
| PN09CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 |
| PN09DC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| PN09DD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| PN09DE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| PN09DI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| PN09DO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| PN09DU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| PN09E0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| PN09EO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| PN09EU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| PN09F0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| PN09FI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| PN09FO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| PN09II | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| PN09I0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| PN09IU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| PN09JC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 |
| PN09JI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 |
| PN09JO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 |
| PN09JU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 |
| PN09K0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 |
| PN09K1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 |
| PN09K2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 |
| PN09KO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 |
| PN09LC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 |
| PN09LI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 |
| PN09LO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| PN09M0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 |
| PN09MC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 |
| PN09MI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 |
| PN09N0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 |
| PN09N6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 |
| PN09OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2010 |
| PN09OO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 |
| PN09OU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2010 |
| PN09P0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2010 |
| PN09P1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2010 |
| PN09PI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 |
| PN09PO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 |
| PN09QU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 |
| PN09R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 |
| PN09RC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| PN09RI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| PN09RO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| PN09RU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| PN09S6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 |
| PN09S7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 |
| PN09SC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 |
| PN09SI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| PN09SO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| PN09T6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2010 |
| PN09TC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2010 |
| PN09TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2010 |
| PN09VU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2011 |
| PN09YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 |
| PN09ZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 |
| PN09ZJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 |
| PN09ZK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 |
| PN09ZL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 |
| PN09ZO | 30 Milliliter Glass Clear | Document 25226-2 | 4/6/2011 |
| PN09ZP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 |
| PN09ZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| PN0A00 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| PN0A06 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 |
| PN0A0C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2011 |
| PN0A30 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| PN0A36 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 |
| PN0A4I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN0A4O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN0A5O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 |
| PN0A56 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN0A5O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN0A60 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| PN0A6C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN0A6I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN0A7O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0A7O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A7P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A7Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A7U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A7V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A86 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A87 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A8C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A8D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A8I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A8O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A8P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A8Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A8U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A8V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A8W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A90 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A96 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A97 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A98 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A99 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A9D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A9E | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A9I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A9P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A9Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0A9U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AA0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AA1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AA2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AA6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AA7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AA8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AAW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AB0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AB1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AB2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AB6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AB7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AB8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0ABC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0ABD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0ABE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0ADO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 |
| PN0ADP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 |
| PN0AEI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AGO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AGU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AH0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AH6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AHI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AHO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AHU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AI0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| PN0AOU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0AP0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0AP6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0APC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0API | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0APO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0APU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN0AQ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0AQ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0AQC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0AQI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 |
| PN0AS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN0ASC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN0ASI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN0ASO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN0ASU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN0AT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN0AT6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN0ATC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN0ATI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN0ATO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN0ATU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 |
| PN0AU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 |
| PN0AU6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 |
| PN0AUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 |
| PN0AUI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0AUO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0AUU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0AV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0AV6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0AVC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0AVI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0AVO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0AVU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0AW0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0AW6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0AWI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 |
| PN0B2I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B2O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B2U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B30 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B36 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B3C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B3I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B3J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B3O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B3P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B3U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B40 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B46 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B4C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B4I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B4O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B4U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 |
| PN0B50 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B56 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B5C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B5I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B5O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B5U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B6O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B6I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B6O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B6U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B70 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B76 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B7I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B7O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| PN0B7U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0B80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0B86 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0B8I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0B8O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0B8U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0B90 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0B96 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0B9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0B9I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0B9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0B9U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BA0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BA6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BAC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BAD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BAI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BAO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0BAU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0BB0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0BB6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0BBC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0BBI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0BBO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0BBU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BC0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BC6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BCC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BCI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BCO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BCU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BD0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BD6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BD7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN0BDC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BDI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BDO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BDU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BDV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BE1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BE6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BEC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BEI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BEO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BEU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN0BFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN0BFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN0BG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN0BG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN0BGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN0BGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN0BGO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN0BGU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BH0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BH6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BHI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BHO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0BHU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BI0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BI6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BIC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BII | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BIJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BIO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BJ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN0BJ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN0BJC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN0BJI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN0BJU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN0BK0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 |
| PN0BKC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| PN0BKI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| PN0BKO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| PN0BKU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| PN0BL0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| PN0BL6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| PN0BLC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| PN0BLI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| PN0BLO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BLU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BM0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BM6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BMC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BMI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BMO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BMU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BN0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BN6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BNC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BNI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BNJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BNO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BNP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0BNU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BO6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BOC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BOI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BOO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BOU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BP0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BP6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BPI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BPO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BPU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BQ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BQ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BQC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BQI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0BQU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0BR0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0BR6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0BRC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0BRI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0BRO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0BRU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0BS0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0BS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0BSC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0BSI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0BSO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 |
| PN0BXU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 |
| PN0BXI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 |
| PN0BXO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN0BY0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN0BYC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0BYI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| PN0BYU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| PN0BZ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN0BZ7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN0BZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 |
| PN0C5O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| PN0C6S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 |
| PN0C8G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 |
| PN0C9K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 |
| PN0CAO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 |
| PN0CE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 |
| PN0CJ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN0CJK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 |
| PN0CQS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 |
| PN0CRC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 |
| PN0CV8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 |
| PN0CVS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 |
| PN0CZ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| PN0D1C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| PN0D30 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| PN0D44 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| PN0D6W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 |
| PN0D80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 |
| PN0DF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN0DHG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 |
| PN0DT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |
| PN0DU8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 |
| PN0DX0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN0DZ8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| PN0EN4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 |
| PN0ENO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 |
| PN0EPC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| PN0ERK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| PN0FRO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2010 |
| PN0FV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2010 |
| PN0G3C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/18/2011 |
| PN0G4G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/18/2011 |
| PN0H68 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 |
| PN0H7W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 |
| PN0HHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0HHW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0HIG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0HNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0HPO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0HSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0HT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0HU4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0HWC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0HYK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0HZ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0I80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| PN0I9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| PN0IBC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| PN0IE4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| PN0II0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2011 |
| PN0IU4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2011 |
| PN0IUO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2011 |
| PN0IKS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2011 |
| PN0INK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| PN0IO4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| PN0IQC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| PN0IQW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| PN0J5W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 |
| PN0J6G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 |
| PN0J7O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 |
| PN0J84 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 |
| PN0JAC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| PN0JES | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| PN0JI4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| PN0JIO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| PN0JKC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| PN0JN4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 |
| PN0JNO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 |
| PN0JOS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 |
| PN0JRK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 |
| PN0JUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 |
| PN0JW0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| PN0JX4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 |
| PN0JZW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| PN0K2O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0K3S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| PN0K4C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0K4W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 |
| PN0K6K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| PN0KC4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| PN0KCO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| PN0KIS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| PN0KJC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0KJW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| PN0KNS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| PN0KOC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| PN0KOW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| PN0KSS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN0KTC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| PN0KUG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| PN0KX8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| PN0KXS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 |
| PN0KYC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 |
| PN0L28 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| PN0L2S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| PN0L3W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| PN0L5K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| PN0L78 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 |
| PN0L7S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 |
| PN0LAK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| PN0LC8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| PN0LDC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| PN0LFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 |
| PN0LIC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| PN0LKK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 |
| PN0LU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2010 |
| PN0LWS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2010 |
| PN0MS4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| PN0M6S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| PN0M8S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| PN0ME0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| PN0MIG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN0MKO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN0MMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0MNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 |
| PN0MOK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN0MP4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| PN0MSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0MT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| PN0N94 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 |
| PN0NBW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 |
| PN0NDK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 |
| PN0NE4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 |
| PN0NF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 |
| PN0NHG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 |
| PN0NJ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 |
| PN0NJO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 |
| PN0NNK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 |
| PN0NRG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 |
| PN0NT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| PN0NU8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| PN0NVC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| PN0NVW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| PN0NVX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| PN0NX0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| PN0NX1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| PN0NXK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| PN0O70 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2011 |
| PN0O8O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2011 |
| PN0O9B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2011 |
| PN0OAW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2011 |
| PN0OD4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2011 |
| PN0OES | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 |
| PN0OJ8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| PN0OLG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| PN0OMK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 |
| PN0QHS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 |
| PN0QJW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 |
| PN0RMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 |
| PN0S94 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 |
| PN0S8C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 |
| PN0SQW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| PN0SRG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| PN0SY4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/24/2010 |
| PN0SYO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/24/2010 |
| PN0T2K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/28/2010 |
| PN0T34 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/28/2010 |
| PN0U88 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2011 |
| PN0U9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2011 |
| PN0VXW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/24/2010 |
| PN0W04 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/24/2010 |
| PN0W88 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/8/2011 |
| PN0WE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/8/2011 |
| TA0000 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| TA0001 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| TA0002 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| TA0003 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| TA0004 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| TA0005 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| TA0006 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| TA0007 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 |
| TA0008 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| TA0009 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA000K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA000Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0010 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0011 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0012 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0013 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0015 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA0016 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0017 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0018 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0019 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA001A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA001C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA001D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA001E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA001F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA001G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA001H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA001I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA001J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA001K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA001L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA001M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA001N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA001O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA001P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA001Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA001R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA001S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA001T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA001U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA001W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA001X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA001Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA001Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0020 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0021 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA0023 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA0024 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA0025 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA0026 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA0027 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0028 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA002A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA002B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA002C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA002D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA002E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA002F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA002G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA002H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA002I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA002J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA002K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA002L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA002M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA002N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA002O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA002P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA002Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA002R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA002S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA002T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA002U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA002V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA002W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA002X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA002Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA002Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0030 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0031 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0032 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0033 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0034 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA0035 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA0036 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA0037 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA0038 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 |
| TA0039 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA003C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA003F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA003X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA003Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA003Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0040 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0041 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0042 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0043 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0044 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0045 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0046 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0047 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0048 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0049 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA004A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA004B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA004C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA004D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA004E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA004F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA004G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA004H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA004I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA004K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA004M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA004N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA004O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA004P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA004Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA004S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA004T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA004U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA004V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA004W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA004X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA004Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA004Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0050 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0051 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0054 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 |
| TA0055 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0057 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0058 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0059 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA005A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA005B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA005C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA005E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA005F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 |
| TA005G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA005H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA005I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA005K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA005L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA005M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA005N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA005P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA005Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA005R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA005S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA005T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| TA005U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 |
| TA005V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 |
| TA005W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 |
| TA005X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA005Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA005Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0060 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA0061 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0062 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0063 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| TA0064 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 |
| TA0065 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 |
| TA0066 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 |
| TA0067 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0068 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0069 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA006A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA006B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA006C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA006D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| TA006E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 |
| TA006F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 |
| TA006G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 |
| TA006H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA006I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA006J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA006K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA006L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA006M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA006N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| TA006O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 |
| TA006P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 |
| TA006Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 |
| TA006R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA006S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA006U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA006V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA006W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA006X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA006Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA006Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA0070 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA0071 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA0072 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0073 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0074 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0075 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA0076 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0077 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0078 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA0079 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA007D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA007E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA007F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA007H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA007I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA007J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA007N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA007O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA007P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA007R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA007S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA007W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA007X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA007Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA0080 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA0081 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0082 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0083 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0084 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0085 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0086 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0087 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0088 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0089 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA008A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA008B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA008C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA008D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA008E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 |
| TA008F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA008G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA008H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA008I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA008J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA008K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA008L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA008M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA008N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA008O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA008P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA008Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA008R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA008S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA008T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2010 |
| TA008U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA008V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA008W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA008X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA008Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA008Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0090 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0091 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0092 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA0094 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0095 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0096 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0097 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA0098 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA0099 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA009N | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA009O | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA009P | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA009Q | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA009R | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA009S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| TA009T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| TA009U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 |
| TA009V | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA009W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| TA009X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 |
| TA009Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA009Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 |
| TA00A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA00A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 |
| TA00AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2010 |
| TA00AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 |
| TA00AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 |
| TA00AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 |
| TA00AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 |
| TA00AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA00AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 |
| TA00AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 |
| TA00AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 |
| TA00AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 |
| TA00AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA00AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 |
| TA00AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA00AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 |
| TA00AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2010 |
| TA00AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 |
| TA00AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 |
| TA00AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA00B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 |
| TA00B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 |
| TA00B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 |
| TA00B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| TA00B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 |
| TA00B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BD | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| TA00BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| TA00BL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BM | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA00BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 |
| TA00BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 |
| TA00BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| TA00CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| TA00CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 |
| TA00CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| TA00CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| TA00CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| TA00CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 |
| TA00D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| TA00D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| TA00D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TA00DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 |
| TA00DF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 |
| TA00DK | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 |
| TA00DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 |
| TA00DN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DO | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DP | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DR | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DS | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DT | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DV | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DY | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EA | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EB | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EC | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00ED | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EE | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EF | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EG | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EH | 2 Milliliter Glass | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA00EI | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 |
| TA00EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 |
| TA00EL | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EN | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TA00EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| TA00EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TA00ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| TA00ES | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TA00EU | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TA00EW | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EX | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TA00EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TA00F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TA00F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TA00F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TA00F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TA00F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TA00F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | |
| TA00FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 |
| TA00FC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00FD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00FE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00FF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00FG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00FH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00FI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00FJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00FK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00FL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00FM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00FN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00FO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00FP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00FQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00FR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00FS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00FT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00FU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00FV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00FW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00FX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00FY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00FZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00G0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA00G1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00G2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00G3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00G4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00G5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 |
| TA00G6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00G7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00G8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 |
| TA00G9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00GA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA00GB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00GC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00GD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00GE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 |
| TA00GF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00GG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00GH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00GI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00GJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00GK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00GL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00GM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00GN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00GO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00GP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00GQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00GR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00GS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00GT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00GU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00GV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00GW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00GX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00GY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00GZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00H0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00H1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00H2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 |
| TA00H3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00H4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00H5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00H6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA00H7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00H8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00H9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00HA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00HB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00HD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00HE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00HF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00HG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 |
| TA00HH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00HI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00HJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00HK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00HL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00HM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00HN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00HO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00HP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2010 |
| TA00HQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00HR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00HS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 |
| TA00HT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00HU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00HV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00HW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00HX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00HY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00HZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00I0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00I1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00I2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00I3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00I4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00I5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 |
| TA00I6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00I7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00I8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 |
| TA00I9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00IA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00IB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00IC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00ID | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00IE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00IF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00IG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00IH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 |
| TA00II | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00IJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 |
| TA00IK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00IL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00IM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00IN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00IO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00IP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00IQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00IR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 |
| TA00IS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00IT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 |
| TA00IU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 |
| TA00IV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00IW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 |
| TA00IX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00IY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00IZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00J0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00J1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00J2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00J3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00J4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 |
| TA00J5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00J6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 |
| TA00J7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 |
| TA00J8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 |
| TA00J9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00JA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00JB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00JC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00JE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 |
| TA00JF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 |
| TA00JG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00JH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00JI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00JJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00JK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00JL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00JM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00JN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00JO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 |
| TA00JQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00JR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00JS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA00JT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00JU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00JW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00JY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA00JZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 |
| TA00K0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 |
| TA00K3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00K5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00K6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00K7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 |
| TA00K8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 |
| TA00KA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00KB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00KC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2010 |
| TA00KD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00KF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00KG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00KH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00KI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA00KJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00KK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00KM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00KN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 |
| TA00KO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 |
| TA00KP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00KQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 |
| TA00KR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 |
| TA00KT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA00KU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA00KV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00KW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 |
| TA00KX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00KY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00KZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00L0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00L1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 |
| TA00L2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00L3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00L4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00L5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00L6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00L7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00L8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 |
| TA00L9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00LA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00LB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00LC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00LD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 |
| TA00LH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 |
| TA00LI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00LJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 |
| TA00LN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA00LO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 |
| TA00LS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 |
| TA00LT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00LU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| TA00LZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| TA00M0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00M1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 |
| TA00M2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00M3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00M4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 |
| TA00M5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00M6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00M7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 |
| TA00M8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00M9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00MA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 |
| TA00MB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| TA00MC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00MD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00ME | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00MF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00MG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 |
| TA00MH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00MI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| TA00MJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00MK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00ML | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00MM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00MN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00MO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00MP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 |
| TA00MQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00MR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00MT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00MU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00MV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00MW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00MX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 |
| TA00MY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 |
| TA00MZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 |
| TA00N0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00N1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00N2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 |
| TA00N3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00N4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00N5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00N6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA00N7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00N8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00N9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00NA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00NC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00ND | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 |
| TA00NG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00NO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00NP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00NQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 |
| TA00NR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00NS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00NW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00NZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00O0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00O1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00O2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00O3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00O4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00O5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00O6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00O7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00O8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00O9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00OA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00OB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00OC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00OD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00OE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00OF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00OG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00OH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00OI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00OJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00OK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00OL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00OM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 |
| TA00ON | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00OO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 |
| TA00OP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 |
| TA00OQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 |
| TA00OR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00OS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00OT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00OU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 |
| TA00OV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00OW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00OX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00OY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00OZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00P0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00P1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00P2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 |
| TA00P3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00P4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00P5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 |
| TA00P6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00P7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00P8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 |
| TA00P9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00PA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00PB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 |
| TA00PC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00PD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00PE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00PF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00PH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| TA00PI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00PJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00PK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| TA00PL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| TA00PM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00PN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00PO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| TA00PP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00PQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 |
| TA00PR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00PS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00PT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00PU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00PV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00PW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA00PX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| TA00PY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00PZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00Q0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| TA00Q1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| TA00Q2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00Q3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00Q4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 |
| TA00Q5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00Q6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00Q7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00Q8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| TA00Q9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00QA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00QB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00QC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00QD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| TA00QE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00QF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00QG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TA00QH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00QI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00QJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00QK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00QL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00QM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00QN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00QO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00QP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 |
| TA00QQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| TA00QR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2010 |
| TA00QS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00QT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00QU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2010 |
| TA00QV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00QW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| TA00QX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00QY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00QZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00R0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 |
| TA00R1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 |
| TA00R2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| TA00R3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2010 |
| TA00R4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00R5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00R6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00R7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00R8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| TA00R9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 |
| TA00RA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00RB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2010 |
| TA00RC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA00RD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 |
| TA00RE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00RF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 |
| TA00RG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00RI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00RJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00RK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00RL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA00RM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00RN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00RO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00RP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00RQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA00RR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00RS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00RT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA00RU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00RV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| TA00RW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| TA00RX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA00RY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00RZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00S0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA00S1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00S2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA00S3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 |
| TA00S4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 |
| TA00S5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00S6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00S7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 |
| TA00S8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA00S9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 |
| TA00SA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00SB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00SC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00SD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00SE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 |
| TA00SF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00SG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 |
| TA00SH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00SI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00SJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2010 |
| TA00SK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA00SL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 |
| TA00SM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00SN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00SO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00SP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00SQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2010 |
| TA00SR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 |
| TA00SS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00ST | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00SU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00SV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA00SW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00SX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 |
| TA00SY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00SZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00T0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00T1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00T2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00T3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 |
| TA00T4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA00T5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00T6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00T7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 |
| TA00T8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 |
| TA00T9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00TA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00TB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00TC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA00TD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2010 |
| TA00TE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00TF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 |
| TA00TG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 |
| TA00TH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00TJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| TA00TK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 |
| TA00TL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 |
| TA00TM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 |
| TA00TN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 |
| TA00TO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 |
| TA00TP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00TR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00TS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00TT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00TV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00TW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| TA00TX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 |
| TA00TY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA00TZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 |
| TA00U0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00U1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00U2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 |
| TA00U3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00U4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00U6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00U7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00U8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00U9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00UA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00UB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 |
| TA00UC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00UD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00UE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00UF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00UG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00UH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00UI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00UJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 |
| TA00UK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00UL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00UM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00UN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00UO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00UP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00UR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00US | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00UT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00UU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00UV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00UW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00UX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00UY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00UZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00V0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00V1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00V2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00V3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00V4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00V5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00V6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA00V7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00V8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00V9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00VA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TA00VB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00VC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00VD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00VF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 |
| TA00VK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00VL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00VM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00VN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00VO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00VP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00VQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00VR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 |
| TA00VS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00VT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00VU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 |
| TA00VV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00VW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00VX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00VY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00VZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00W0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00W1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00W2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00W3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00W4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00W5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA00W6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA00W7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 |
| TA00W8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2010 |
| TA00W9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2010 |
| TA00WA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2010 |
| TA00WB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA00WC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2010 |
| TA03XB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA03XD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 |
| TA03XE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA040A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA040B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA040C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA040D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA040E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 |
| TA040F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 |
| TA040I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 |
| TA040L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 |
| TA040Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 |
| TA040R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA040S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA040T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA040U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA040V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA040W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA040X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA040Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA040Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0410 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0411 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0412 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0413 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 |
| TA0415 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA0416 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA0417 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA0418 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA0419 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA041F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 |
| TA042B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA042G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA042I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA042K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA042L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA042M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA042N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA042O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA042Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA042R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA042S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA042T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA042U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA042V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA042W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA042X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA042Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA042Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0430 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0431 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0432 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA0433 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0434 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0435 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA0436 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA0437 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0439 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA043C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA043D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA043E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA043F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA043G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA043H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA043K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA043N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA043O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA043P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA043Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA043R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA043W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA043X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA043Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0440 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA0441 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0444 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0445 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA0447 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0448 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA0449 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA044C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA044E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA044F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA044G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA044H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA044I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA044J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 |
| TA044K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA044L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA044M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA044P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA044Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA044U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA044V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA044W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA044X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA044Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA044Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0450 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0451 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0452 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0453 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0454 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA0455 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA0456 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0457 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0458 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0459 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA045F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA045H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA045I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA045N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA045Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA045R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA045W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA045Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0461 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 |
| TA0462 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0463 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0464 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0465 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0466 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 |
| TA0467 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0468 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA046B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA046D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA046E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA046F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA046G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA046H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA046I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA046J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA046K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA046L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA046M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA046O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA046P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA046Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA046R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA046S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA046T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA046U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA046V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA046W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA046X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA046Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0470 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0471 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0472 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0474 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0475 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA0476 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA0477 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0478 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0479 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA047A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA047C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA047H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA047I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA047J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA047K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA047O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA047Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 |
| TA047T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 |
| TA047V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA047X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA047Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA047Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0480 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0481 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA0482 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0483 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0484 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0485 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0487 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA0488 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA048A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA048B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 |
| TA048C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 |
| TA04LV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 |
| TA04LW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 |
| TA04LX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 |
| TA04LY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 |
| TA04M2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| TA04M3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| TA04M5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 |
| TA04M7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04M8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04M9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04MA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04MB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04MC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04MD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04ME | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04MF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04ML | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04MZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04N0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04N1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04N2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA04O2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/28/2010 |
| TA04O3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/28/2010 |
| TA04O4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/28/2010 |
| TA04OL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/30/2010 |
| TA04OX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA04OY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA04OZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA04P0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA04PB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 |
| TA04PC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 |
| TA04PD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 |
| TA04PE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 |
| TA04PG | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/23/2010 |
| TA04QW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 |
| TA04QX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA04QY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 |
| TA04RB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 |
| TA04RY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 |
| TA04S0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04S5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04S8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04S9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04SA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04SB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04SC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04SE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/17/2010 |
| TA04SI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/17/2010 |
| TA04SJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/17/2010 |
| TA04SK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/17/2010 |
| TA04TX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/26/2010 |
| TA04TY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/26/2010 |
| TA04TZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/26/2010 |
| TA04U0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/26/2010 |
| TA04U8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04U9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04UA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04UE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04UF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04UG | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 |
| TA04UJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04UK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04UL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04UM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04UN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 |
| TA04UQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04UR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04US | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04UT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04UU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04UV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04UW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04UX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04UY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04UZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04V0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04V1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/25/2010 |
| TA04V2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04V3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04V4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 |
| TA04V7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/25/2010 |
| TA04V8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/25/2010 |
| TA04V9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/25/2010 |
| TA04VG | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/24/2010 |
| TA04VH | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/25/2010 |
| TA04VO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| TA04VP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| TA04VQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| TA04VR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| TA04VS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| TA04VT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| TA04VW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| TA04VX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| TA04VY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| TA04VZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 |
| TA04W3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 |
| TA04W4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 |
| TA04W5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 |
| TA04W6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 |
| TA04XY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 |
| TA04Y6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| TA04Y7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| TA04Y8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| TA04Y9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| TA04YA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| TA04YB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| TA04YC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| TA04YD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| TA04YE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 |
| TA0501 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 |
| TA0502 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 |
| TA0503 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 |
| TA0504 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 |
| TA050S | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 |
| TA050U | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 |
| TA050V | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 |
| TA0514 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 |
| TA0515 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 |
| TA0516 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 |
| TA0517 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 |
| TA0518 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 |
| TA051I | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 |
| TA052G | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 |
| TA052H | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 |
| TA052U | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/11/2010 |
| TA052V | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/11/2010 |
| TA052W | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/11/2010 |
| TA052X | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/11/2010 |
| TA052Y | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 |
| TA052Z | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 |
| TA0530 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA0531 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 |
| TA0532 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 |
| TA0533 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 |
| TA0536 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 |
| TA0538 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 |
| TA0539 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 |
| TA053A | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 |
| TA053B | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 |
| TA053C | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 |
| TA053E | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA053F | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA053G | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA053H | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 |
| TA053I | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA053J | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2011 |
| TA053K | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2011 |
| TA0540 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 |
| TA05BK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA05BL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA05BM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA05BN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA05BO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA05BP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA05BQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA05BR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA05BS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA05BV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA05BW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 |
| TA05C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA05NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA05NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA05NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA05NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA069S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 |
| TA069V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA069W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA069X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA069Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA069Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06A0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06A1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06A2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06A3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06A4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06A5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06A6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06A7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06A8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06A9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06AA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06AB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06AK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| TA06AM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| TA06AN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| TA06BB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06BC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06BD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06BE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06BF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06BG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06BH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06BI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06BJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06BK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06C0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 |
| TA06D5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA06D6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA06D7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA06D8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA06DA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA06DB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA06DC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA06DD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA06DE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06DF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06DG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06DH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06DI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA06DJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06DN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 |
| TA06DO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 |
| TA06DP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 |
| TA06DQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 |
| TA06DR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 |
| TA06DS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 |
| TA06EM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA06EU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06EV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06EW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06EX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06EY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06EZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06F0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06F1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06FS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06FT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TA06FU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06FV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06FW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06FX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06FY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06FZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06G0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06G1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06G2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06G3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06G4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06G5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06G6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06G7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06G8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06GE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 |
| TA06GZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 |
| TA06HR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 |
| TA06HS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 |
| TA06HT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 |
| TA06HX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 |
| TA06HY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 |
| TA06I0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 |
| TA06I2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 |
| TA06I3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 |
| TA06I7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA06I8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06I9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06IA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06IB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06IL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06IW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 |
| TA06IX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 |
| TA06IY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 |
| TA06J9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 |
| TA06JJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 |
| TA06JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| TA06K3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA06K4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA06K5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA06K6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA06KJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 |
| TA06MB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| TA06MC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| TA06MD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| TA06MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 |
| TA06MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 |
| TA06NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 |
| TA06PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| TA06PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| TA06PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| TA06PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 |
| TA06PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 |
| TA06PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 |
| TA06PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 |
| TA06R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 |
| TA06R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 |
| TA06R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 |
| TA06R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA06R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 |
| TA06RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 |
| TA06SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA06T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| TA06T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| TA06TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2010 |
| TA06TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| TA06TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| TA06TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| TA06TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2010 |
| TA06TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2010 |
| TA06TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/11/2010 |
| TA06TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/11/2010 |
| TA06TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/11/2010 |
| TA06TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TA06TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TA06TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TA06U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TA06U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TA06U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  |
| TA06U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 |
| TA06UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA06UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA06UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA06UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA06UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA06UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA06US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA06UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA06UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA06V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| TA06V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| TA06VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| TA06VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| TA06VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| TA06VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA06VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA06VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA06W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WS | 2 Milliliter Glass Clear | Document Sample | 5/11/2010 |
| TA06WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA06X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 |
| TA06XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 |
| TA06YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 |
| TA06YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 |
| TA06YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 |
| TA06YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 |
| TA06YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 |
| TA06Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA06ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 |
| TA06ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 |
| TA06ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA06ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 |
| TA0703 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2010 |
| TA070R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| TA070S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| TA070T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| TA070U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| TA070V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 |
| TA0711 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2010 |
| TA0712 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2010 |
| TA071A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| TA071B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| TA071C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| TA071D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| TA071E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 |
| TA071M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2010 |
| TA073U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA073V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA073W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA073X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA073Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA073Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA0740 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA0741 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA0742 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA0743 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 |
| TA074D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 |
| TA074W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 |
| TA0750 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2010 |
| TA0753 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 |
| TA075R4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 |
| TA075S | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 |
| TA075B | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 |
| TA076O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 |
| TA076P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA076Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA076R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA076S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA076T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA076U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA076V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA076W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA076X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA076Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA076Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA0770 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA0771 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA0772 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA0773 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA0774 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA0775 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA0776 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA0777 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA0778 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA0779 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA077A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA077D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA077G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA077M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA077N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA077O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA077P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA077Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 |
| TA077V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 |
| TA077W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 |
| TA077X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 |
| TA077Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 |
| TA077Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 |
| TA0780 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 |
| TA0783 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA0784 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 |
| TA078E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA078W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 |
| TA0793 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA0798 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA0799 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA079A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA079B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA079C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA079D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA079E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA079H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA079K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA079L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA079M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA079N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA079O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 |
| TA079Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA079R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA079S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA079T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA079U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA079V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA079W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA079X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA079Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 |
| TA079Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA07A0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TA07A1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 |
| TD0070 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD0071 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0072 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0073 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0074 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0075 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD0076 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0077 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0078 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0079 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD007A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| TD007B | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD007C | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| TD007D | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| TD007E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| TD007F | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD007G | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD007H | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD0082 | 4 Milliliter Glass | Document OTL - Other Liquid Sample | 8/19/2010 |
| TD0083 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD0084 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD0085 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD0086 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD0087 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD0088 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD0089 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD008A | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD008B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD008C | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| TD008D | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| TD008E | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| TD008F | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 |
| TD008G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| TD008H | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| TD008I | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| TD008J | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| TD008K | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| TD008L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 |
| TD008M | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| TD008N | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| TD008O | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| TD008P | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| TD008Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 |
| TD009B | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD009C | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD009D | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD009E | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD009F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| TD009L | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD009M | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD009N | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD009O | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD009P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| TD009V | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| TD009W | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| TD009X | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| TD009Y | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| TD009Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| TD00A0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 |
| TD00A1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 |
| TD00A2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 |
| TD00A3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 |
| TD00A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| TD00AF | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00AG | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00AH | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00AI | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| TD00AU | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00AV | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00AW | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD00AY | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| TD00AZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| TD00B5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD00B7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00B8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00B9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00BA | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| TD00BC | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00BD | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00BE | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00BF | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD00C1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00C2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00C3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00C4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD00C6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00C7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00C8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00C9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00D2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00D3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00D4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00D5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD00D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD00E6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 |
| TD00E7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 |
| TD00E8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 |
| TD00E9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 |
| TD00EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 |
| TD00EB | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 |
| TD00EC | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 |
| TD00ED | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 |
| TD00EE | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 |
| TD00EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 |
| TD00EG | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00EH | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00EI | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00EJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| TD00EL | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00EM | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00EN | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00EO | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 |
| TD00EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| TD00EV | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00EW | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD00EX | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00EY | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD00F0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD00F1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD00F2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD00F3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD00F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| TD00F5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD00F6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD00F7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD00F8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD00F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| TD00FU | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00FV | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00FW | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00FX | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD00FZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00G0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00G1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00G2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD00G4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| TD00G5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| TD00G6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| TD00G7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 |
| TD00G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 |
| TD00G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 |
| TD00GX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD00GY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD00H2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| TD00H5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| TD00H6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| TD00HA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| TD00ID | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IE | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IF | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IG | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD00II | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IK | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IL | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IN | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IO | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IP | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD00JL | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| TD00JM | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| TD00JN | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| TD00JO | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 |
| TD00JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 |
| TD00JQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| TD00JR | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| TD00JS | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| TD00JT | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| TD00JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| TD00JV | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| TD00JW | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| TD00JX | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| TD00JY | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 |
| TD00JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| TD00K0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00K1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00K2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00K3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 |
| TD00K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD00K5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| TD00K6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| TD00K7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| TD00K8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 |
| TD00K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2010 |
| TD00KV | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00KW | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00KX | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00KY | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| TD00L0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00L1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00L2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00L3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 |
| TD00L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| TD00M4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD00M5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD00M6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD00M7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD00M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD00M9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| TD00MA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| TD00MB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| TD00MC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 |
| TD00MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD00ME | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD00MF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD00MG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD00MH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 |
| TD00MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD00MO | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00MP | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00MQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00MR | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD00MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD00N7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| TD00N9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD00NB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 |
| TD00NH | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| TD00NI | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| TD00NJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| TD00NK | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 |
| TD00NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| TD00NW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD00NY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD00O1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD00O7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| TD00O8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD00OB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| TD00OC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| TD00OJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| TD00OK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| TD00OR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| TD00OS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| TD00P1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD03Q0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03OR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03PO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03PP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03PQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03PR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03PS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03PT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03PU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03PV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/16/2010 |
| TD03PW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/16/2010 |
| TD03PX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD03PY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD03PZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD03Q0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD03Q1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD03Q2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD03Q3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD03Q4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD03Q5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD03QA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03QB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD03QC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD03QD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03QE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03QF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03QG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03QH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03QM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03QZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03R0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03R1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03R2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03R3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03R8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03R9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RI | 2 Milliliter Glass Amber | Document Sample | |
| TD03RJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD03RR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD03RW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03RX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03TI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 |
| TD03TJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 |
| TD03TT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 |
| TD03U2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2010 |
| TD03U8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD03UH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD03UI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD03UJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD03UK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD03UL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03UM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03UN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03UO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03UP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03UQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03UR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03US | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03UT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03UU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD03UZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03V4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03V5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03V6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03V7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03V8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 |
| TD03V9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 |
| TD03VA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 |
| TD03VB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 |
| TD03VC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2010 |
| TD03VD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2010 |
| TD03VE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2010 |
| TD03VF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2010 |
| TD03VG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2010 |
| TD03VH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD03VO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD03VP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD03VQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD03VR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD03VS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD03VT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD03VU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD03W3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03W4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03W5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03W6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03WC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03WD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03WE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03WF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03WG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03WH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03WS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03WT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03WU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03WY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD03X0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 |
| TD03X1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 |
| TD03X2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 |
| TD03X3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 |
| TD03X8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 |
| TD03X9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD03XA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD03XB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD03XC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD03XD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD03XE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD03XF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD03XG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 |
| TD03XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2011 |
| TD03XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2011 |
| TD03XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 |
| TD03XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| TD03XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| TD03XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2011 |
| TD03XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2011 |
| TD03XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2011 |
| TD03XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 |
| TD03XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 |
| TD03XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 |
| TD03XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/2/2011 |
| TD03XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 |
| TD03XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 |
| TD03XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2011 |
| TD03XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| TD03XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| TD03XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| TD03Y4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |
| TD03Y5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |
| TD03Y6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |
| TD03Y7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |
| TD03Y8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |
| TD03Y9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD03YA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |
| TD03YB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |
| TD03YC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |
| TD03YH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD03YI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD03YJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD03YK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD03YM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD03YN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD03YO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD03YP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 |
| TD03YQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 |
| TD03YR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 |
| TD03YS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 |
| TD03YT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 |
| TD03YU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD03YV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 |
| TD03YW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 |
| TD03YX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 |
| TD03YY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD03YZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 |
| TD03Z0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 |
| TD03Z5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03Z6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 |
| TD03Z7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 |
| TD03Z8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 |
| TD03Z9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2010 |
| TD03ZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03ZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03ZC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03ZD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD03ZE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03ZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03ZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD03ZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD03ZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD03ZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD03ZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD03ZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD03ZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 |
| TD03ZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 |
| TD03ZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 |
| TD03ZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 |
| TD03ZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 |
| TD03ZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD03ZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD03ZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 |
| TD04A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2011 |
| TD04A4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04A5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04A6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04A7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04A8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD04AD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04AE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04AQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04B1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04B2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04B3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04B4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04B5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04B6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04B7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04B8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04B9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04BB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04BH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04BI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04BJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04BK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04BL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04BM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04BN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04BO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04BP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04BQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04BR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04BS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04C4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04CB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04CC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04CD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04CS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD04CT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 |
| TD04CU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 |
| TD04CV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 |
| TD04CW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 |
| TD04CX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2011 |
| TD04CY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2011 |
| TD04CZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 |
| TD04D0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 |
| TD04D5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04D6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04D7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04D8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04D9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04DA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04DB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04DC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04DD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04DE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04DF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04DG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04DH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04DI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04DJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04DK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04DL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04DM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04DN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04DO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04DT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04DU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04DV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04DW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04DX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04DY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2010 |
| TD04DZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04E0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04E1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04E2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04E3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04E4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04E5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04E6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04E7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04E8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04E9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04EA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04EB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04EC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04EH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04EP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04EQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04ER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04ES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD04ET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04EZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04F0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04F5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04F6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04F7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04F8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04F9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04FA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04FB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04FC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04FD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04FE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 |
| TD04FF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04FG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04FH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04FI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04FJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04FK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 |
| TD04FL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD04FM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD04FN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD04FO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD04FW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04FX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04FY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04FZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04G0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04G1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04G2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD04G3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04G4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04G5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04G6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04G7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04GU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04GV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04IO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 |
| TD04IR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD04IU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD04IW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |
| TD04IX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |
| TD04IY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |
| TD04J0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD04J1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD04J2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD04J3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD04J4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |
| TD04J5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |
| TD04J6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD04JC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD04JD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD04JE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD04JF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD04JJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD04JK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD04JL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD04JM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04JN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04JO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04JP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04JQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD04JT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04JU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04JZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04K1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/25/2010 |
| TD04K2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/25/2010 |
| TD04K3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2010 |
| TD04K4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2010 |
| TD04K5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 |
| TD04K6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 |
| TD04K7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 |
| TD04K8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 |
| TD04K9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 |
| TD04KA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD04KB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD04KC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD04KD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD04KE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD04KF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 |
| TD04KG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 |
| TD04KH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 |
| TD04KI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 |
| TD04KN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04KO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 |
| TD04KP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 |
| TD04KQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 |
| TD04KR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 |
| TD04KS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 |
| TD04KT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 |
| TD04KU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 |
| TD04KV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 |
| TD04KW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 |
| TD04KX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/16/2010 |
| TD04KY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/16/2010 |
| TD04KZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD04L0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD04L1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD04L3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD04L4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD04L5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD04L6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD04L7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04L8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04L9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04LB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD04LD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04LR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD04LS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 |
| TD04LT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 |
| TD04LU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD04LZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 |
| TD04M0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 |
| TD04M1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 |
| TD04M2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 |
| TD04M3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 |
| TD04M4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 |
| TD04M5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 |
| TD04M6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 |
| TD04M7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 |
| TD04M8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 |
| TD04M9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 |
| TD04MA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 |
| TD04MB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 |
| TD04MC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 |
| TD04MD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 |
| TD04ME | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 |
| TD04MF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 |
| TD04MG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 |
| TD04MH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 |
| TD04MI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 |
| TD04MN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04MO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 |
| TD04MP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 |
| TD04MQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 |
| TD04MR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 |
| TD04MS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 |
| TD04MT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 |
| TD04MU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 |
| TD04MV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD04MW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD04MX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04MY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04MZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04N0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04N1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD04N2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD04N3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04N4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04N5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04N6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04N8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04NC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04ND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04NE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04NF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04NG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04NH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04NI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04NJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04NK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04NL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04NM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04NN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD04NO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04NP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04NQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04NR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04NS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04NT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04NU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04O1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04O2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04O3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04O4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04O5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04O6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04O8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2010 |
| TD04O9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2010 |
| TD04OB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/2/2010 |
| TD04OE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04ON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04OZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04P0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04P1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04P2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04P3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04P4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD04P5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD04P6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD04PA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04PB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD04PC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD04PE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD04PF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD04PH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 |
| TD04PI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 |
| TD04PJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/23/2010 |
| TD04PK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/23/2010 |
| TD04PL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD04PM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD04PN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD04PO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD04PP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD04PQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD04PR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD04PS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 |
| TD04PT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04PU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04PY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04PZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04Q0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04Q1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04Q2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04Q3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04Q4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04Q5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04Q6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04Q7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04Q8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04Q9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04QZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04R0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04R1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04R2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/25/2010 |
| TD04R3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD04R4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD04R5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD04R6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD04RB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04RC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04RD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04RE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04RF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04RG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD04RH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2010 |
| TD04RI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2010 |
| TD04RJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2010 |
| TD04RK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2010 |
| TD04RL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2010 |
| TD04RM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD04RN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2010 |
| TD04RO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2010 |
| TD04RP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04RR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04RS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04RT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04RU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04RV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04S0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04S1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04S2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04S3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04S4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD04S5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04S6 | 2 Milliliter Glass Amber | Document Other Liquid Sample | 12/8/2010 |
| TD04S7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04S8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04S9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04SA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04SB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 |
| TD04SC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04SD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04SE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD04SF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD04SG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD04SH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04SI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04SJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD04SK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04SL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04SM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD04SN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 |
| TD04SO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04SY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04T0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD04T1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD04T2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04T3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04T4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04T5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04T6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD04TE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04W4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04WF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04WM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2010 |
| TD04WN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 |
| TD04WO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 |
| TD04WP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 |
| TD04WQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 |
| TD04WR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04WW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04WX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04WY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04WZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04X0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04X1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04X2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04X3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04X4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04X5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04X6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04X7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04X8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04X9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04XA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04XB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04XC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD04XD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2010 |
| TD04XE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2010 |
| TD04XF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/16/2010 |
| TD05ZH | 8 Ounce Glass | OTL - Other Liquid Sample | 7/9/2010 |
| TD05ZJ | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TD05ZL | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TD05ZN | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TD05ZT | 8 Ounce Glass | OTL - Other Liquid Sample | 7/9/2010 |
| TD06DK | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TD06DM | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 |
| TD06EM | 8 Ounce Glass | OTL - Other Liquid Sample | 7/12/2010 |
| TD06EO | 8 Ounce Glass | OTL - Other Liquid Sample | 7/13/2010 |
| TD06EQ | 8 Ounce Glass | OTL - Other Liquid Sample | 7/13/2010 |
| TD06ES | 8 Ounce Glass | OTL - Other Liquid Sample | 7/13/2010 |
| TD08GX | 4 Ounce Glass | OTL - Other Liquid Sample | 6/15/2010 |
| TD08HR | 4 Ounce Glass | OTL - Other Liquid Sample | 8/9/2010 |
| TD08HT | 4 Ounce Glass | OTL - Other Liquid Sample | 8/9/2010 |
| TD08HU | 4 Ounce Glass | OTL - Other Liquid Sample | 8/9/2010 |
| TD08HV | 4 Ounce Glass | OTL - Other Liquid Sample | 8/4/2010 |
| TD08TT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD08TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD08U4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD08U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| TD08U6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| TD08U7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD08U9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD08UA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| TD08UB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 |
| TD08UC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 |
| TD08UD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| TD08UE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| TD08UG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD08UH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD08UI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD08UM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| TD08UN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| TD08UO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 |
| TD08UR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD08US | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD08UT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| TD08UU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 |
| TD08V4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD08V6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| TD08V9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| TD08VA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 |
| TD08VD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| TD08VE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD08VL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD08VM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD08VS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| TD08VY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD08VZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| TD08W0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 |
| TD08W2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD08W4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 |
| TD08W8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD08W9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 |
| TD08WA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD08WB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD08WC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD08WD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| TD08WE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 |
| TD08WF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 |
| TD08WG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2010 |
| TD08YE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD08YF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD08YG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 |
| TD08YH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 |
| TD08YI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 |
| TD08YJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| TD08YK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 |
| TD08YM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 |
| TD08YN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD08YP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 |
| TD08YQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 |
| TD08YR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 |
| TD08YS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD08YT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD08YW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 |
| TD08YX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD08YY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD08YZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 |
| TD08Z0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 |
| TD08Z1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 |
| TD08Z2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 |
| TD08Z3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2010 |
| TD08Z7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 |
| TD09JR | 4 Ounce Glass | OTL - Other Liquid Sample | 7/29/2010 |
| TD09JS | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TD09JT | 4 Ounce Glass | OTL - Other Liquid Sample | 7/26/2010 |
| TD09JU | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TD09JV | 4 Ounce Glass | OTL - Other Liquid Sample | 7/29/2010 |
| TD09JW | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TD09JX | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TD09JY | 4 Ounce Glass | OTL - Other Liquid Sample | 7/26/2010 |
| TD09JZ | 4 Ounce Glass | OTL - Other Liquid Sample | 7/29/2010 |
| TD09K0 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TD09K1 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TD09K2 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TD09K3 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/30/2010 |
| TD09K4 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TD09K5 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TD09K7 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/30/2010 |
| TD09K8 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TD09K9 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TD09KA | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TD09KB | 4 Ounce Glass | OTL - Other Liquid Sample | 8/3/2010 |
| TD09KC | 4 Ounce Glass | OTL - Other Liquid Sample | 7/29/2010 |
| TD09KD | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 |
| TD09KE | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 |
| TD0AHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD0AHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD0AHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD0AHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD0AHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD0AHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD0AHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 |
| TD0AHO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AHP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AHQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD0AHR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 |
| TD0AHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 |
| TD0AHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 |
| TD0AHU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0AHV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0AHW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0AHX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0AHY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0AHZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0AI1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0AI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0AI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0AI8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0AI9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0AIA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0AIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0AIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0AID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 |
| TD0AIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 |
| TD0AIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/6/2010 |
| TD0AIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/6/2010 |
| TD0AIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/6/2010 |
| TD0AII | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0AIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 |
| TD0AIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 |
| TD0AIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 |
| TD0AIM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AIQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AIR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AIS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/21/2010 |
| TD0AIT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 |
| TD0AIU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AIV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AIW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD0AIX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD0AIY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD0AIZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD0AJ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD0AJ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD0AJ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2010 |
| TD0AJ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0AJ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0AJ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD0AJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD0AJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 |
| TD0AJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 |
| TD0AJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/13/2010 |
| TD0AJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 |
| TD0AJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/13/2010 |
| TD0AJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/13/2010 |
| TD0AJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/13/2010 |
| TD0AJP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2010 |
| TD0AJT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AJX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/16/2010 |
| TD0AJY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD0AJZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD0AK0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 |
| TD0AK1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD0AK2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD0AK3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 |
| TD0AK4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD0AK5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD0AK6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 |
| TD0AK7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2010 |
| TD0AK8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD0AK9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD0AKA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD0AKB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD0AKC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD0AKD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD0AKE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD0AKG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 |
| TD0AKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 |
| TD0AKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 |
| TD0AKO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 |
| TD0AKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0AKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0AKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0AKS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2010 |
| TD0AKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2010 |
| TD0AKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |
| TD0AKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 |
| TD0AKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 |
| TD0AKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 |
| TD0AKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 |
| TD0AL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0AL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0AL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0AL5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AL6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AL7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AL8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AL9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2010 |
| TD0ALA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2010 |
| TD0ALC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0ALD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD0ALE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0ALF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0ALG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0ALH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0ALI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD0ALJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|---------------|--------|------------------------|
| TD0ALK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD0ALL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 |
| TD0ALP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ALQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ALR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ALS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ALT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ALU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ALV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ALW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ALX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ALY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ALZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AM0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AM1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AM2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AM3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AM4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AM5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AM6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AM8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AME | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AMZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AN0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ANW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AO2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AP0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AP1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0AP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AP5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0API | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0APW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AQN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 |
| TD0AQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 |
| TD0AQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0AQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0AR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0AR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD0AR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 |
| TD0ARF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ART | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ARZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AS0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AS1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AS5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AS8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AST | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ASZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AT2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AT3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AT4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AT5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0AT6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AT7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ATS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0AWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AWS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0AX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AXB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AXD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AXX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AXY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AXZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AY0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0AY1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AY2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AY3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AY4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AY5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AY6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AY7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AY8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AY9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AYA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AYB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AYC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AYD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AYE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AYF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AYG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AYH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AYI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AYK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AYX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AYY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AYZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/7/2010 |
| TD0AZ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/7/2010 |
| TD0AZ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AZ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AZ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AZ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AZ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 |
| TD0AZ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 |
| TD0AZ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0AZZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B08 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B0K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 |
| TD0B2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 |
| TD0B2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 |
| TD0B2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 |
| TD0B2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0B2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B2Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B32 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/2/2010 |
| TD0B3R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/2/2010 |
| TD0B3S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B3X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B3Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B3Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B45 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B46 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B47 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B48 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B49 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B4A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 |
| TD0B4B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B4C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B4D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B4E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B4F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B4G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 |
| TD0B4K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2010 |
| TD0B4L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 |
| TD0B4M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 |
| TD0B4N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 |
| TD0B4O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 |
| TD0B4P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0B4Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0B4R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0B4S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0B4T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0B4U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0B4V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2010 |
| TD0B4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 |
| TD0B4X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B51 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B52 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B53 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B54 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B55 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B56 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B57 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B58 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B59 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0B5Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B5Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B60 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B63 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B64 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B68 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B69 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B72 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B73 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B75 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B76 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B77 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B78 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B79 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B7Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B80 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B81 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B82 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B83 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B85 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B86 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B87 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B88 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B89 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 |
| TD0B8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 |
| TD0B8T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B8Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0B8Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B90 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 |
| TD0B92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 |
| TD0B93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0B9Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BA0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BA1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BA3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BA4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BA5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BA6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BA7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BA8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BA9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BAV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BB0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BB1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BB2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BB3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BB4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BB5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2011 |
| TD0BB8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BB9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 |
| TD0BBA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BBB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BBC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BBD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BBE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BBF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BBG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2011 |
| TD0BBJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 |
| TD0BBK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BBL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BBM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BBN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BBO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BBP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BBU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2011 |
| TD0BBV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2011 |
| TD0BBW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/4/2011 |
| TD0BBX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2011 |
| TD0BBY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2011 |
| TD0BBZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/1/2011 |
| TD0BC0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/3/2011 |
| TD0BC1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/4/2011 |
| TD0BC2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/3/2011 |
| TD0BC3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/3/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0BC5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 |
| TD0BC6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BC7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BC8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BC9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BCA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BCB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 |
| TD0BCC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 |
| TD0BCD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 |
| TD0BCI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BCJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BCK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BCL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/2/2011 |
| TD0BCM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/7/2011 |
| TD0BCN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 |
| TD0BCO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BCP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 |
| TD0BCQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/16/2011 |
| TD0BCR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 |
| TD0BCS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/19/2011 |
| TD0BCT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/25/2011 |
| TD0BCU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/25/2011 |
| TD0BCV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/25/2011 |
| TD0BCW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BCX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BCY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BCZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BD0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BD1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BD2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BD3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BD4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BD6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BD7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BD8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BDK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BDL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BDM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BDN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BDU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BDV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/16/2010 |
| TD0BDW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0BDY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/6/2010 |
| TD0BDZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 |
| TD0BE9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BEE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0BEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0BEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0BEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD0BEM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/22/2010 |
| TD0BE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 |
| TD0BET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2011 |
| TD0BF0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 |
| TD0BF1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/5/2011 |
| TD0BF2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 |
| TD0BF3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BF4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BF6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2011 |
| TD0BF7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 |
| TD0BF8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BFB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BFC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BFD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BFG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BFH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BFJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BFK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BFL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BFM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BFN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BFO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BFU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 |
| TD0BFV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/23/2011 |
| TD0BFW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2011 |
| TD0BFX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 |
| TD0BFY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 |
| TD0BFZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BG0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BG1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 |
| TD0BG2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 |
| TD0BG3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 |
| TD0BG4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 |
| TD0BG5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 |
| TD0BG6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BG7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BG8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BG9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BGA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BGB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BGC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BGD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2011 |
| TD0BGE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BGJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/23/2011 |
| TD0BGK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/16/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0BGL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 |
| TD0BGM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 |
| TD0BGN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 |
| TD0BGO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 |
| TD0BGP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BGQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BGR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 |
| TD0BGS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 |
| TD0BGT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 |
| TD0BGU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 |
| TD0BGV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 |
| TD0BGW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 |
| TD0BGX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 |
| TD0BH2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BH3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BH4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BH5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BH6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BH7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BH8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BH9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BHZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BI0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BI1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BI8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BI9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BII | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BIZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2011 |
| TD0BJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0BJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 |
| TD0BK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2011 |
| TD0BK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2011 |
| TD0BK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 |
| TD0BK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2011 |
| TD0BK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 |
| TD0BK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 |
| TD0BK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2011 |
| TD0BK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 |
| TD0BKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2011 |
| TD0BKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 |
| TD0BKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 |
| TD0BKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 |
| TD0BKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 |
| TD0BKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 |
| TD0BKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 |
| TD0BKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2011 |
| TD0BKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| TD0BKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 |
| TD0BKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 |
| TD0BKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 |
| TD0BKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 |
| TD0BKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2011 |
| TD0BL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2011 |
| TD0BL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2011 |
| TD0BL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2011 |
| TD0BL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2011 |
| TD0BLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2011 |
| TD0BLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| TD0BLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| TD0BLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| TD0BLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 |
| TD0BLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| TD0BLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| TD0BLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| TD0BLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 |
| TD0BLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2011 |
| TD0BLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2011 |
| TD0BLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 |
| TD0BLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2011 |
| TD0BM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/28/2011 |
| TD0BM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 |
| TD0BMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 |
| TD0BMH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BML | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BN0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BN1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BN2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BN4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0BN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BNZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2010 |
| TD0BO8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 |
| TD0BO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 |
| TD0BOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 |
| TD0BOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 |
| TD0BOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 |
| TD0BOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0BOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0BOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0BOH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0BOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0BOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 |
| TD0BOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2010 |
| TD0BOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2010 |
| TD0BON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BP5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BP6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| TD0BP7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| TD0BP9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/8/2010 |
| TD0BPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD0BPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0BPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0BPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |
| TD0BPL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BPM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BPN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD0BPO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD0BPP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD0BPQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD0BPS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 |
| TD0BPT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 |
| TD0BPU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/5/2010 |
| TD0BPV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD0BPW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD0BPX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD0BPY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 |
| TD0BQ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0BQ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD0BQ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD0BQ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD0BQ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD0BQ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0BQA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0BQB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0BQC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0BQD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0BQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0BQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0BQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0BQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 |
| TD0BQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD0BQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 |
| TD0BQK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 |
| TD0BQL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD0BQQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 |
| TD0BQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BQT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BQU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BQV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |
| TD0BQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |
| TD0BQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0BR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BR2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BR4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD0BR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD0BR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 |
| TD0BR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2010 |
| TD0BR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 |
| TD0BRE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 |
| TD0BRF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 |
| TD0BRJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD0BRK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD0BRL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD0BRM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 |
| TD0BRP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0BRQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 |
| TD0BRS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 |
| TD0BRT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0BRU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0BRV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0BRW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/17/2010 |
| TD0BRX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |
| TD0BS1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BS2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 |
| TD0BS3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 |
| TD0BS4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 |
| TD0BS5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 |
| TD0BS6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2011 |
| TD0BS7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2011 |
| TD0BS8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 |
| TD0BS9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 |
| TD0BSF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BSG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BSH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BSI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BSJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0BSK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD0BSL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 |
| TD0BSM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 |
| TD0BSN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 |
| TD0BSO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 |
| TD0BSP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 |
| TD0BSQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BSR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 |
| TD0BSS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 |
| TD0BST | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 |
| TD0BSU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BSV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 |
| TD0BSW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 |
| TD0BT2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 |
| TD0BT6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD0BT7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 |
| TD0BT8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2011 |
| TD0BT9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2011 |
| TD0BTE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0BTF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD0BTG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 |
| TD0BTH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 |
| TD0BTI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 |
| TD0BTJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 |
| TD0BTK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BTL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BTM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BTN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD0BTO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0BTP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BTQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD0BTR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD0BTS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD0BTT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 |
| TD0BTU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0BTV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0BU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 |
| TD0BU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 |
| TD0BU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 |
| TD0BU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 |
| TD0BU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 |
| TD0BU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 |
| TD0BUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 |
| TD0BUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 |
| TD0BUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/16/2011 |
| TD0BUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 |
| TD0BUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/23/2011 |
| TD0BUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 |
| TD0BUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 |
| TD0BUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 |
| TD0BUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2011 |
| TD0BUP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BUQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BUR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BUS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0BUT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BUU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BUV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BUW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BUX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BUY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BUZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 |
| TD0BV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 |
| TD0BV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 |
| TD0BV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 |
| TD0BV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 |
| TD0BV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/23/2011 |
| TD0BV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2011 |
| TD0BV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 |
| TD0BVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 |
| TD0BVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0BVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD0BVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 |
| TD0BVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 |
| TD0BVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 |
| TD0BVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 |
| TD0BVO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 |
| TD0BVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/12/2011 |
| TD0BVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 |
| TD0BVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 |
| TD0BVS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 |
| TD0BVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 |
| TD0BVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 |
| TD0BVX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BVY | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| TD0BVZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 |
| TD0BW1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/8/2010 |
| TD0BW2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 |
| TD0BW3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| TD0BW4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| TD0BW5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| TD0BW6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BW9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 |
| TD0BWA | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/17/2010 |
| TD0BWD | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BWH | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| TD0BWJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BWK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BWL | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| TD0BWO | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| TD0BWQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BWR | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BWS | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 |
| TD0BWT | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| TD0BWU | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 |
| TD0BWV | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 |
| TD0BWX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BWY | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 |
| TD0BWZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/21/2010 |
| TD0BX0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 |
| TD0BX1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/8/2010 |
| TD0BX2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 |
| TD0BX7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BX8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| TD0BX9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 |
| TD0BXA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/22/2011 |
| TD0BXB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/22/2011 |
| TD0BXC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2011 |
| TD0BXD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/23/2011 |
| TD0BXE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 |
| TD0BXF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 |
| TD0BXG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 |
| TD0BXH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample |  |
| TD0BXI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BXJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BXL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BXM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 |
| TD0BXN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/22/2011 |
| TD0BXO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/9/2011 |
| TD0BXP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/9/2011 |
| TD0BXQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/9/2011 |
| TD0BXV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/26/2011 |
| TD0BXW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BXX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BXY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 |
| TD0BXZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 |
| TD0BY0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 |
| TD0BY2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/12/2011 |
| TD0BY3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/19/2011 |
| TD0BY4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/24/2011 |
| TD0BY5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/24/2011 |
| TD0BY6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/24/2011 |
| TD0BY7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/24/2011 |
| TD0BY8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/24/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0BYD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0BYF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BYG | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BYH | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BYI | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BYJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BYK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BYL | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 |
| TD0BYQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BYR | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BYS | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BYT | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BYV | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 |
| TD0BYW | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 |
| TD0BYX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 |
| TD0BYY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2011 |
| TD0BYZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2011 |
| TD0BZ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2011 |
| TD0BZ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 |
| TD0BZ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2011 |
| TD0BZ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2011 |
| TD0BZ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 |
| TD0BZ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| TD0BZ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 |
| TD0BZ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2011 |
| TD0BZ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2011 |
| TD0BZ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2011 |
| TD0BZF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2011 |
| TD0BZG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2011 |
| TD0BZM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0BZN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0BZO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0BZP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD0BZQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD0BZT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 |
| TD0BZU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0BZV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 |
| TD0BZW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD0BZX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 |
| TD0BZY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 |
| TD0C00 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD0C01 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0C02 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD0C03 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 |
| TD0C04 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 |
| TD0C07 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 |
| TD0C08 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 |
| TD0C09 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD0C0C | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0C0E | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 |
| TD0C0F | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0C0G | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD0C0I | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 |
| TD0C0J | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 |
| TD0C0K | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD0C0L | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 |
| TD0C0M | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0C0N | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 |
| TD0C0P | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 |
| TD0C0Q | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 |
| TD0C0R | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0C0T | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0C0W | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/3/2010 |
| TD0C0X | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 |
| TD0C12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C14 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C1C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 |
| TD0C1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0C1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1S | 2 Milliliter Glass Amber | Document Liquid Sample | 7/20/2010 |
| TD0C1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0C21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD0C22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD0C23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD0C24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD0C25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD0C26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD0C27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 |
| TD0C28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 |
| TD0C2E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0C2F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0C2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 |
| TD0C2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 |
| TD0C2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 |
| TD0C2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 |
| TD0C2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 |
| TD0C2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 |
| TD0C2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 |
| TD0C2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 |
| TD0C2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0C2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0C2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0C2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0C2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0C2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 |
| TD0C30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 |
| TD0C31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 |
| TD0C33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 |
| TD0C34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 |
| TD0C35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 |
| TD0C36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 |
| TD0C37 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 |
| TD0C38 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 |
| TD0C39 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0C3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 |
| TD0C3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 |
| TD0I6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I6M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0I7X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I81 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I82 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I85 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I86 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I87 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I88 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I89 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I9O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0I99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IG3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0IG4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IG5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IG6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IG7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IG8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IG9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IGZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IH0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IH6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IH7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IH8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IH9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IHZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0II0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0II1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0II2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0II3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0II4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0II5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0II8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0II9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IIA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0III | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IKA | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKB | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKC | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKD | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKE | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKF | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKG | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKH | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKI | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKJ | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKK | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKL | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKM | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKS | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKT | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKU | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKV | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKW | 4 Milliliter Glass Clear | Document Liquid Sample | |
| TD0IKX | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKY | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IKZ | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IL0 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IL1 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IL2 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IL3 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IL4 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0IL5 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IN4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ING | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0INH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0INJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0INL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0INM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0INN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0INU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0INV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0INW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0INX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0INY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0INZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ION | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IOR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IP9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IPZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQ0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQ1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQ7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQ8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQ9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IQZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IR0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IR1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IR3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IR4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IR7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IR8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IR9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ISA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ISH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ISI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0ISJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ISK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ISL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ISM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ISN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ISU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ISV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ISX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ISZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ITA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ITB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ITC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ITD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ITE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ITN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ITO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ITP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ITS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ITY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0ITZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IU0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IUO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IUP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IUQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IUR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IUW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IUY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IUZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IV1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IV3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IV4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IV5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IV6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IVZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IW0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IW1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IW2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IW3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IW4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IW5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IW6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IW8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IW9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|---------------|--------|------------------------|
| TD0IX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IXW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0IYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0IZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J01 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J05 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J06 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J07 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J0Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J10 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J11 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0J16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J2A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0J70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0J7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0J9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | |
| TD0JBO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JBP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JBQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JBR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JBS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JBT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JBV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JBW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JBX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JBZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JC0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JC1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JC2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JC3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JC4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JC5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JC6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JC7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JC8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JC9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| TD0JCP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | |
| BA00AU | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 8/25/2011 |
| BA00CK | 4 Ounce Glass | OTS - Other Solid Sample | 2/24/2011 |
| BA00CL | 4 Ounce Glass | OTS - Other Solid Sample | 2/24/2011 |
| BA00DJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/9/2011 |
| BA00OA | 4 Ounce Glass | OTS - Other Solid Sample | 9/6/2010 |
| BA02LS | 4 Ounce Glass | OTS - Other Solid Sample | 10/16/2010 |
| BA0FJE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0GV1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2011 |
| BA0LSL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 |
| BA0LSO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2012 |
| BA0LSR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0LSS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0LST | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0LSU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0LSW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0LSX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0LSY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0LSZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0LT1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0LTG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0LTH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0LTI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0LTJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0LTK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0LTL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0LTM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0LTN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0LUG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0LUH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0LUI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0LUJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0LUK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0LUL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0LUM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0LUN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0LUO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0LUP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0LUQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0LUS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0LUT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0LUU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0LUV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0LUW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0LUX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0LUY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0LUZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0LV0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0LV1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0LV2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0LV3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0LV5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0LV6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0LV7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0LV8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0LV9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0LVA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0LVB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0LVC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0LVD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0LVF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0LVG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0LVH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0LVI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 |
| BA0LVJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0LVK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0LVL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0LVM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0LVN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0LVO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0LVP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0LVQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0LVR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0LVS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0LVU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0LVV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0LVW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0LVX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0LVY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0LVZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0LW0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0LW2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 |
| BA0LW3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0LW5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0LW6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0LW7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0LW8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 |
| BA0LW9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0LWA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0LWB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0LWC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0LWD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0LWE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0LWF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0LWG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0LWH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0LWI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0LWJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0LWK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0LWL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0LWM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0LWN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0LWO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0LYL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0LYM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0LYN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2011 |
| BA0LYO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0LYR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0LYS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0LYT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0LYU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0LYY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2012 |
| BA0LZ6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0LZ7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0LZ8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0LZ9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0LZA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0LZB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0LZC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0LZD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0LZE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0LZF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0LZG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0LZH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 |
| BA0LZI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0LZJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0LZK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 |
| BA0LZL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 |
| BA0LZM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0LZN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0LZO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0LZP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0LZQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0LZR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0LZS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0LZT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0LZU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0LZV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0LZW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0LZX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0LZY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0LZZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2011 |
| BA0MA0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0MA1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0MA2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0MAT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0MAU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0MAV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0MAW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0MAY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MAZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MB0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0MB1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 |
| BA0MB2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0MB3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MB4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0MB5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0MB6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0MB7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MB8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0MB9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0MBA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0MBB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MBC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MBD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MBE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0MBF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MBG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0MBI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 |
| BA0MBJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2012 |
| BA0MBR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2012 |
| BA0MCA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0MCM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0MCN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0MCR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0MCS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0MCU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MFI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0MFJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MFK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0MFL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0MFM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0MFN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0MFO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0MFP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0MFQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0MFS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0MFT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0MFU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0MFV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0MFX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MFY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MG0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0MG1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0MG3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0MG4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0MG5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0MG6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0MG7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0MG8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0MG9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0MGB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0MGC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MGD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MGE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0MGF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0MGG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 |
| BA0MGH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0MGI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0MGJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0MGK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0MGM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0MGO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0MGP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0MGQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0MK5 | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 1/16/2012 |
| BA0MK6 | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 1/16/2012 |
| BA0MK8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 |
| BA0MK9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0MKB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0MKD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0MKF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0MKG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0MKH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0MKI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0MKJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0MKL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0MKM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0MKN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0MKP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0MKQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0MKR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0MKT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0MKU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0MLC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| BA0MLD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MLE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0MLF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 |
| BA0MLG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 |
| BA0MLH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MLI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MLJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 |
| BA0MLK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0MLM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0MLN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0MLO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0MLP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0MLQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0MLS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0MLT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0MLU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0MLV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0MLW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MLX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0MM2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0MM3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/12/2011 |
| BA0MM4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MM6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0MM7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0MM8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2011 |
| BA0MM9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MXI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0MXJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MXK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0MXL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0MXM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0MXN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MXO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0MXP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0MXQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0MXR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0MXU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0MXV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0MXZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0MYS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0MY7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0MY8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0MY9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MYA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0MYB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MYC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MYD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0MYF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0MYG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0MYH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0MYI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 |
| BA0MYJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0MYK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0MYL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0MYM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0MYN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0MYO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0MYP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0MYQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0MYR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0MYS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0MYT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0MYU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0MYV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0MYW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0NKG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NKH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NKI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NKJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NKK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NKL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 |
| BA0NKM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NKN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0NKP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NNX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NNY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NO0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NO2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NO3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NO4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 1/6/2011 |
| BA0NO5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0NO7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NO8 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NO9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0NOB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NOD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NOE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NOF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NOG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NOI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0NOJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NOK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NOM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NON | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NOO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 |
| BA0NOP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NOQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NOR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NOS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0NOT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NOU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NOV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 |
| BA0NOW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NOX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0NOY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NOZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NP0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NP1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NP2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NP3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0NP4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NP5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NP6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 |
| BA0NP7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0NP8 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NP9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0NPG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2011 |
| BA0NPH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0NPI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0NPJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NPK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0NPL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NPM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NPN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NPO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/12/2011 |
| BA0NPP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NPR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NPS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NPT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NPU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NPV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NPW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NPX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0NPY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0NPZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NQ0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0NQ1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0NQ2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0NQ3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0NQ4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0NQ5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 |
| BA0NQ6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0NQ7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2011 |
| BA0NQ8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NQA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NQB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0NQC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0NQD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0NQE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NQF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA0NQG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 |
| BA0NQH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0NQI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 |
| BA0NQJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NQL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NQM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0NQN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0NQO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NQP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NQQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NQR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NQS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NQT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NQU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NQV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NQW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NQX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NQY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 |
| BA0NQZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NR0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0NR1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NR2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NR3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NR4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NR5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NR6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NR7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NR8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NRA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 |
| BA0NRB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 |
| BA0NRC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 |
| BA0NRD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 1/6/2011 |
| BA0NRE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| BA0NRF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 |
| BA0NRG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 |
| BA0NRH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 |
| BA0NRI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 |
| BA0NRJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 |
| BA0NRK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 |
| BA0NRL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 |
| BA0NRM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/10/2010 |
| BA0NRN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 |
| BA0NRP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 |
| BA0NRQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 |
| BA0NRS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 |
| BA0NRT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 |
| BA0NRV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NRW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NRX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0NRY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NRZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0NS0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NS1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NS2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0NS3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NS4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0NS5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NS6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NS7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NS8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NS9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0NSA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NSC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 |
| BA0NSE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NSG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NSH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NSI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0NSJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NSK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NSL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NSM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0NSN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NSO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NSP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NSQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NSR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0NSS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NSU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NSV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NSW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NSX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NSY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NSZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0NT0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NT1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NT2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NT3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NT4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NT5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NT6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NT7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NT8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0NT9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NTA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NTB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NTF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 1/6/2011 |
| BA0NUS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NUT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NUU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NUV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NUW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NUX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0NUY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NUZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NV0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NV1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NV2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NV3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NV5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NV6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NV7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NV8 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NV9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NVA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NVB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0NVC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0NVD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0NVE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NVG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NVH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NVI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NVJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NVK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NVL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0NVM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NVN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NVO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NVP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NVQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NVR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0NVT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NVU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NVV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NVW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NVX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/19/2010 |
| BA0NW2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NW3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NWE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0NWF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NWG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NWH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NXH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 |
| BA0NXI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0NXJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NXK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0NXL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 |
| BA0NXM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 |
| BA0NXN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 |
| BA0NXO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 |
| BA0NXP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 |
| BA0NXQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/19/2010 |
| BA0NXR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 |
| BA0NXS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 |
| BA0NXT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NXU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/10/2010 |
| BA0NXV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/10/2010 |
| BA0NXW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| BA0NXX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 |
| BA0NXY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/19/2010 |
| BA0NXZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 |
| BA0NY0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 |
| BA0NY1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 |
| BA0NY2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 |
| BA0NY3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 |
| BA0NY7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0NY9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NYA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0NYB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0NYC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NYD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0NYE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NYG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NYH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NYI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NYJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NYK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NYL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NYM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NYN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 |
| BA0NYP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0NYQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NYR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NYS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NYV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NYW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0NYX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0NYY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NYZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0NZ0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NZ1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NZ2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NZ4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NZ5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0NZ6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NZ7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NZ9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NZC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0NZE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NZF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NZG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NZJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NZK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0NZL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NZM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 |
| BA0NZN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NZO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0NZP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NZQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NZR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NZS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0NZT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0NZU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NZV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0NZW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0NZX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0NZY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0NZZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0OA0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0OA3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0OA4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0OA5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0OA6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0OAA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 |
| BA0OAR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 |
| BA0OBM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0OBN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0OBO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0OBP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0OBQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0OBR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0OBS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0OBT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0OBU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0OBV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA0OBW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0OBX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0OBY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 |
| BA0OBZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0OC0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0OC1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0OC2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0OC3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0OC5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA0OC7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0OC8 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0OC9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0OCB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA0OCC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0OCD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0OCE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0OCF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0OCG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0OCH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0OCI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0OCJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0OCL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA0OCM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA0OCN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0OCO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0OCP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0OCQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0OCR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA0OCS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA0OCT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA0OCU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0OCV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA0OCW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA0OCX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA0OCY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA0OD0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2010 |
| BA0OD1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2010 |
| BA0OD2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2010 |
| BA0OD3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2010 |
| BA0OD4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 |
| BA0OD5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/19/2010 |
| BA0OD6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 |
| BA0OD7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2010 |
| BA0OD9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/19/2010 |
| BA0ODA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 |
| BA0ODC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2010 |
| BA0ODD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2010 |
| BA0ODE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 |
| BA0ODF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2010 |
| BA0ODG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 |
| BA0ODH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 |
| BA0ODI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 |
| BA0ODL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA0ODM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0ODN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA0ODP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA0ODQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0ODR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA00DS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA00DT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA00DU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA00DV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA00DW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA00DX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA00EU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 |
| BA00F2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA00F3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 |
| BA00F4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 |
| BA00F7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 |
| BA00FB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA00FC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA00FE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA00FF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 |
| BA00FG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA00FH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA00FI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA00FJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA00FK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA00FL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA00FM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 |
| BA00FN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA00FO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA00FP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA00FQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA00FR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA00FS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA00FU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA00FV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 |
| BA00FW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/16/2012 |
| BA00FX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 |
| BA00FY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 |
| BA00G0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA00G1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/12/2011 |
| BA00G3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA00G4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 |
| BA00G5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA00G6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 |
| BA00G7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA00G8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/16/2012 |
| BA00G9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 |
| BA00GA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/16/2012 |
| BA00GD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA00GE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA00GF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/16/2012 |
| BA00GG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 |
| BA00GI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 |
| BA00GJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 |
| BA00GK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 |
| BA00GL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA00GN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 |
| BA00GO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 |
| BA00GP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 |
| BA00GQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 |
| BA00GR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 |
| BA00GS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA00H1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 |
| BA00KH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 |
| BA0RGJ | 30 Milliliter Glass Clear | OTS - Other Solid Sample | 4/23/2012 |
| BA0RZ3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0RZ4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0RZ5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0RZ6 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 |
| BA0RZP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0RZQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0S3Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0S40 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 |
| BA0S41 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 |
| BA0S42 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 |
| BA0S43 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 |
| BA0S44 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 |
| BA0S69 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2013 |
| BA0S6A | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0S6B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0S6C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0S6D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0S6E | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0S6F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0S6G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA0S6Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2013 |
| BA1902 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA191C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 2/19/2014 |
| BA1920 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 |
| BA192B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2012 |
| BA192C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2012 |
| BA192D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2012 |
| BA192H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2012 |
| BA193W | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 |
| BA1966 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 |
| CC005O | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/10/2010 |
| CC008W | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/2/2010 |
| LL11CX | 125 Milliliter Glass | OTS - Other Solid Sample | 1/6/2011 |
| LS0VBW | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 7/30/2010 |
| LS0VBY | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 8/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0VC2 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 7/30/2010 |
| LS0VC3 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 6/16/2010 |
| LS0VC4 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 6/16/2010 |
| LS0VC5 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 8/18/2010 |
| LS0VC7 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 7/30/2010 |
| LS0VC8 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 6/16/2010 |
| LS0ZBQ | 16 Ounce Glass | OTS - Other Solid Sample | 6/24/2010 |
| LS14SE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/15/2010 |
| LS1530 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/11/2010 |
| LS15B4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 |
| LS15B7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 |
| LS15BY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/15/2010 |
| LS15C1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/14/2010 |
| LS15C5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/7/2010 |
| LS15RV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/11/2010 |
| LS15RY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/15/2010 |
| LS17QK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/14/2010 |
| LS17QM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/7/2010 |
| LS17QV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/8/2010 |
| LS17VY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/9/2010 |
| LS17W1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 |
| LS17W6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/15/2010 |
| LS17WF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 |
| LS1CLD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/15/2010 |
| LS1CM8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2010 |
| LS1CMM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 |
| LS1CMO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 |
| LS1CMR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2010 |
| LS1CMS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/7/2010 |
| LS1CMT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/7/2010 |
| LS1CXC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 |
| LS1CXO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 |
| LS1D1R | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/14/2011 |
| LS1D1S | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/14/2011 |
| LS1D1T | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/14/2011 |
| LS1D1U | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/16/2011 |
| LS1D1W | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/4/2011 |
| LS1D1X | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/4/2011 |
| LS1D1Y | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/5/2011 |
| LS1D1Z | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/5/2011 |
| LS1D20 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/5/2011 |
| LS1D21 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/5/2011 |
| LS1D26 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/10/2011 |
| LS1D27 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/10/2011 |
| LS1D28 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/8/2011 |
| LS1D2B | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/16/2011 |
| LS1D2D | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/25/2011 |
| LS1D2E | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/25/2011 |
| LS1D2G | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/25/2011 |
| MD00NU | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 5/2/2011 |
| TA01PB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 |
| TA01PQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 |
| TA01PT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/22/2010 |
| TA01Q6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 |
| TA01QC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 |
| TA01QE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 |
| TA01RC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/27/2010 |
| TA01TI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 |
| TA01U9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/4/2010 |
| TA01UE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 |
| TA01VB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA01VE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 |
| TA01VF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 |
| TA01VK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 |
| TA01VX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 |
| TA01W6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 |
| TA01WE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 |
| TA01WH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/19/2010 |
| TA01WR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/10/2010 |
| TA01WS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 |
| TA01WY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/15/2010 |
| TA01X0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/7/2010 |
| TA01X1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 |
| TA01XE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/10/2010 |
| TA01XV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 |
| TA01XY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/28/2010 |
| TA01Y6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2010 |
| TA01YN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/4/2010 |
| TA01Z9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 |
| TA020F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/9/2010 |
| TA020K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 |
| TA020Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2010 |
| TA0210 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/5/2010 |
| TA021N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 |
| TA022O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/26/2010 |
| TA022R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2010 |
| TA023R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/22/2010 |
| TA024X | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 |
| TA0255 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 |
| TA025G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/29/2010 |
| TA025M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/23/2010 |
| TA0264 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/30/2010 |
| TA026B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 |
| TA026J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 |
| TA026L | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA026P | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/22/2010 |
| TA026R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/6/2010 |
| TA027J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 |
| TA027R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/22/2010 |
| TA027Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 |
| TA028S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 |
| TA02AB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2010 |
| TA02AD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 |
| TA02AI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 |
| TA02AS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 |
| TA02B4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/26/2010 |
| TA02BD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/21/2010 |
| TA02CR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 |
| TA02CZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/18/2010 |
| TA02DN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 |
| TA02DU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/14/2010 |
| TA02DW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/23/2010 |
| TA02E1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 |
| TA02HN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 |
| TA02HP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/20/2010 |
| TA02K1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA02MH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 |
| TA02MZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/20/2010 |
| TA02NN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 |
| TA02NP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/21/2010 |
| TA02P8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 |
| TA02PI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA02PJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 |
| TA02QO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/14/2010 |
| TA02R2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/18/2010 |
| TA02RX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/17/2010 |
| TA02RY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/18/2010 |
| TA02S0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/7/2010 |
| TA02TV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 |
| TA02TY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 |
| TA02UE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 |
| TA02Y9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/28/2010 |
| TA02YH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/1/2010 |
| TA02Z3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 |
| TA02Z4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 |
| TA02Z6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/30/2010 |
| TA02ZA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 |
| TA02ZP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 |
| TA02ZQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/1/2010 |
| TA02ZU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 |
| TA02ZX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/27/2010 |
| TA030D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/14/2010 |
| TA031M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/18/2010 |
| TA032M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/28/2010 |
| TA033S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/31/2010 |
| TA0337 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/15/2010 |
| TA033H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/31/2010 |
| TA033N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/27/2010 |
| TA0354 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 |
| TA036K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/14/2010 |
| TA036Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 |
| TA036Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/11/2010 |
| TA037S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/28/2010 |
| TA0377 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/15/2010 |
| TA037J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/11/2010 |
| TA037O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/26/2010 |
| TA038K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/13/2010 |
| TA038V | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/26/2010 |
| TA039D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 |
| TA03AC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/12/2010 |
| TA03AH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 |
| TA03AI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2010 |
| TA03BI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/9/2010 |
| TA03CN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/28/2010 |
| TA03CW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 |
| TA03D2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 |
| TA03D7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 |
| TA03DA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 |
| TA03DQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/23/2010 |
| TA03DW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 |
| TA03DY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/20/2010 |
| TA03DZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 |
| TA03E2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/23/2010 |
| TA03EA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 |
| TA03EB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 |
| TA03EE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/11/2010 |
| TA03EG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 |
| TA03EJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/26/2010 |
| TA03EW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 |
| TA03F2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 |
| TA03FE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/30/2010 |
| TA03FT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 |
| TA03FU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/15/2010 |
| TA03FX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2010 |
| TA03FZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/31/2010 |
| TA03G1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/19/2010 |
| TA03G6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/18/2010 |
| TA03GB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/26/2010 |
| TA03GH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/18/2010 |
| TA03GJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA03GR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 |
| TA03GS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/11/2010 |
| TA03H9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/20/2010 |
| TA03HC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 |
| TA03HG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 |
| TA03HI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 |
| TA03HM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/4/2010 |
| TA03I6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/12/2010 |
| TA03IA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/5/2010 |
| TA03IB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/19/2010 |
| TA03IE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/28/2010 |
| TA03IG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA03IN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/9/2010 |
| TA03IQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/27/2010 |
| TA03IU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 |
| TA03IX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 |
| TA03IY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/9/2010 |
| TA03IZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 |
| TA03J5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 |
| TA03J9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/14/2010 |
| TA03JA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2010 |
| TA03JC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA03JG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/18/2010 |
| TA03JH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/10/2010 |
| TA03JI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA03JP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 |
| TA03JQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 |
| TA03JS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 |
| TA03K2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/11/2010 |
| TA03K9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/13/2010 |
| TA03KA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/18/2010 |
| TA03KF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 |
| TA03KH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 |
| TA03KR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 |
| TA03KT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/15/2010 |
| TA03KX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2010 |
| TA03KY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 |
| TA03L0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/7/2010 |
| TA03L6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 |
| TA03LR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/17/2010 |
| TA03LS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2010 |
| TA03LU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 |
| TA03LX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/27/2010 |
| TA03M0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 |
| TA03M4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 |
| TA03M6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/26/2010 |
| TA03M7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 |
| TA03MA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/1/2010 |
| TA03MR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 |
| TA03MS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/4/2010 |
| TA03MT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 |
| TA03MX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/28/2010 |
| TA03NC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/26/2010 |
| TA03ND | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/28/2010 |
| TA03NG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 |
| TA03NL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 |
| TA03NM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 |
| TA03NP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 |
| TA03NQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/1/2010 |
| TA03NT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 |
| TA03OF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/14/2010 |
| TA03OH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 |
| TA03OI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/14/2010 |
| TA03OX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 |
| TA03P1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 |
| TA03P6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/7/2010 |
| TA03PA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/30/2010 |
| TA03PD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 |
| TA03ZU | 500 Milliliter Glass | OTS - Other Solid Sample | 7/4/2010 |
| TA03ZW | 500 Milliliter Glass | OTS - Other Solid Sample | 7/4/2010 |
| TA0402 | 500 Milliliter Glass | OTS - Other Solid Sample | 8/2/2010 |
| TA056G | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA0567 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA0568 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA0569 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056A | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056B | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056C | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056D | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056E | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056F | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056G | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056H | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056I | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056J | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056K | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056L | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056M | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056N | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056O | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056P | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056Q | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056R | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056S | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA056T | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA056U | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA056V | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA056W | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA056X | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA056Y | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA056Z | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA0570 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA0571 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA0572 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA0573 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA0574 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA0575 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA0576 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA0577 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA0578 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA0579 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057A | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057B | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057C | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057D | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057E | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057F | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057G | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057H | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057I | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057J | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057K | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057L | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057M | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057N | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057O | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057P | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057Q | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057R | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057S | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057T | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057U | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057V | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA057W | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA057X | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA057Z | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA0580 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA0581 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA0582 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA0583 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA0584 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA0585 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA0586 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA0587 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA0588 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA0589 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA058A | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA058B | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA058C | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA058S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/22/2010 |
| TA058T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/22/2010 |
| TA05B8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05B9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05BA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05BE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05BF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05BG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05BH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05BI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05BJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05BX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05BY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05BZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05C0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05C1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05C2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05C3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05C4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05C5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05C6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05C7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05C8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05CS | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/20/2010 |
| TA05CT | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/20/2010 |
| TA05D8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05D9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05DA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05DB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05EG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA05EH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA05EI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA05EJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA05EK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA05EL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA05EM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA05FB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 |
| TA05FC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 |
| TA05FL | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/20/2010 |
| TA05FM | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/20/2010 |
| TA05GN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA05GO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05GP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05GQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05GR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05GS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05GT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05GU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05GV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05GW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05GX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05GY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05GZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05H0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05H1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05H2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05H3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05H4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05H5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05H6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05H7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05H8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05H9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05HA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05HB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05HZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05I0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05I1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05I2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05I3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05I4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05I5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05I6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05I7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05I8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05I9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05ID | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05II | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05IV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 |
| TA05IX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 |
| TA05IY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 |
| TA05J0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 |
| TA05LV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05LW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05LX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05LY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05LZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05M0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05M1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05M2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05M3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05M7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05M8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05M9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05MA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05MB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05MC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05MD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05ME | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05MF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05MG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05MH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05MI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA05N7 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA05N8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TA05N9 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA05NA | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA05NB | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA05NC | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA05ND | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA05NE | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA05NF | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA05NG | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA05RI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 |
| TA05RJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 |
| TA05UN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05UO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05UP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05UQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05UR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05US | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05UT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05UU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05V0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05V9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 |
| TA05VA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 |
| TA05VB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 |
| TA05VC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 |
| TA05VD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 |
| TA05VR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 |
| TA05VS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 |
| TA05W4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05W5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05W6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05W7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05W8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05W9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05WG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05WZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05X0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 |
| TA05X1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05X2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05X3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA05Y4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 |
| TA05Y5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 |
| TA05Y6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 |
| TA05YO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05YP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05YQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05YR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05YS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05YT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05YV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05YW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05YX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05YY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05YZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05Z0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05Z1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05Z2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05Z3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05Z4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05Z5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05Z6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05Z7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05Z8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05Z9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05ZA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05ZB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05ZC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05ZD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05ZE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05ZF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05ZG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05ZH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05ZI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA05ZM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05ZN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05ZO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05ZP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05ZQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05ZR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA05ZS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05ZT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA05ZU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA060J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 |
| TA060K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 |
| TA060O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA060P | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA060Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA060R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA060S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA060T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA060U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 |
| TA060V | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA060W | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA060X | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA060Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA060Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA0610 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA061T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 |
| TA061U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 |
| TA063Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA063R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA063S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA063T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA063U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA063W | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA063X | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA063Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA063Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA0640 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA0654 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA0655 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA0656 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA0657 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA0658 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA0659 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065A | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065E | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065I | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065L | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA065U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA066C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 |
| TA066D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 |
| TA0671 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 |
| TA0678 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 |
| TA068Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA068R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA068S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA068T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA068U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA068V | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA068W | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA068X | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA068Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA078Z | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA0790 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA07AL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA07AX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA07AY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA07AZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA07B0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 |
| TA07B1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07B2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07B3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07B4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07B5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07B6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | |
| TA07BB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 |
| TA07BE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA07BF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA07C1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA07C7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA07C8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA07C9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA07CA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA07CB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA07CC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 |
| TA07CJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 |
| TA07CK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 |
| TA07CL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 |
| TA07CM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 |
| TA07CN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 |
| TA07CO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 |
| TA07CP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA07CQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 |
| TA07CR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 |
| TA07CS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 |
| TA07CT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 |
| TA07CU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 |
| TA07CV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 |
| TA07DA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 |
| TA07DH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/22/2010 |
| TA07DK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA07DL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA07DW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 |
| TA07E2 | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/20/2010 |
| TA07EY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07EZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07F0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07F1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07F2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07F3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07F4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07F5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07F6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07F7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07F8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07F9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07FA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07FB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07FC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07FD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 |
| TA07FE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 |
| TA07FF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 |
| TA07FY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 |
| TA07FZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 |
| TA07G0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 |
| TA07G3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07G4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA07G5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07G6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07GF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 |
| TA07GK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA07GL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA07GM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA07GN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 |
| TA07H6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 |
| TA07H7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/25/2010 |
| TA07H8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/25/2010 |
| TA07HG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 |
| TA07HH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 |
| TA07HI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 |
| TA07HK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 |
| TA07HL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 |
| TA07HM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 |
| TA07HN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 |
| TA07HO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 |
| TA07HP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 |
| TA07HQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 |
| TA07HR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 |
| TA07HT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 |
| TA07I1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 |
| TA07I2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 |
| TA07IB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07IC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 |
| TA07IH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA07II | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA07J1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07J2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07J3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07J4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07J7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07J8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07J9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07JA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07JB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 |
| TA07JG | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA07JH | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA07JI | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 |
| TA07JJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 |
| TA07JK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 |
| TA07JL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 |
| TA07JN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 |
| TA07JO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 |
| TA07JU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 |
| TA07JV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/2/2011 |
| TA07JW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/2/2011 |
| TA07JX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/2/2011 |
| TA07KC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 |
| TA07KG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA07KZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07L0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07L1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07L2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA07L3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA07L4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA07L5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA07L6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TA07L7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA07L8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA07L9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA07LA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 |
| TA07LF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 |
| TA07LS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 |
| TD05U0 | 8 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 |
| TD05U1 | 8 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD05W3 | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD05W4 | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 |
| TD05W5 | 4 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 |
| TD05W6 | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD05W7 | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD05W8 | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 |
| TD05W9 | 4 Ounce Glass | OTS - Other Solid Sample | 7/15/2010 |
| TD05WA | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD05WB | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD05WC | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 |
| TD05WD | 4 Ounce Glass | OTS - Other Solid Sample | 7/9/2010 |
| TD05WE | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD05WF | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD05WG | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 |
| TD05WH | 4 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 |
| TD05WI | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD05WJ | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD05WK | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 |
| TD05WL | 4 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 |
| TD05WM | 4 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 |
| TD05WN | 8 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD05WO | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 |
| TD05YO | 4 Ounce Glass | OTS - Other Solid Sample | 8/24/2010 |
| TD05YP | 4 Ounce Glass | OTS - Other Solid Sample | 8/24/2010 |
| TD05YQ | 4 Ounce Glass | OTS - Other Solid Sample | 8/25/2010 |
| TD05YR | 4 Ounce Glass | OTS - Other Solid Sample | 8/26/2010 |
| TD05YS | 4 Ounce Glass | OTS - Other Solid Sample | 8/26/2010 |
| TD05YT | 4 Ounce Glass | OTS - Other Solid Sample | 8/27/2010 |
| TD05YU | 4 Ounce Glass | OTS - Other Solid Sample | 8/27/2010 |
| TD05YV | 4 Ounce Glass | OTS - Other Solid Sample | 8/27/2010 |
| TD05YW | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 |
| TD05YX | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 |
| TD05YY | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 |
| TD05YZ | 8 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 |
| TD05Z0 | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 |
| TD05Z1 | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 |
| TD05Z2 | 4 Ounce Glass | OTS - Other Solid Sample | 8/30/2010 |
| TD05Z3 | 4 Ounce Glass | OTS - Other Solid Sample | 8/5/2010 |
| TD05Z4 | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 |
| TD05Z5 | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 |
| TD05Z6 | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 |
| TD05Z7 | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 |
| TD05ZB | 4 Ounce Glass | OTS - Other Solid Sample | 8/15/2010 |
| TD05ZC | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 |
| TD05ZI | 8 Ounce Glass | OTS - Other Solid Sample | 7/9/2010 |
| TD05ZK | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 |
| TD05ZM | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 |
| TD05ZO | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 |
| TD05ZP | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 |
| TD05ZQ | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 |
| TD05ZU | 8 Ounce Glass | OTS - Other Solid Sample | 7/9/2010 |
| TD05ZV | 8 Ounce Glass | OTS - Other Solid Sample | 7/9/2010 |
| TD05ZW | 8 Ounce Glass | OTS - Other Solid Sample | 7/9/2010 |
| TD06CJ | 4 Ounce Glass | OTS - Other Solid Sample | |
| TD06D8 | 4 Ounce Glass | OTS - Other Solid Sample | 7/1/2010 |
| TD06DA | 4 Ounce Glass | OTS - Other Solid Sample | 7/1/2010 |
| TD06DB | 4 Ounce Glass | OTS - Other Solid Sample | 7/7/2010 |
| TD06DC | 4 Ounce Glass | OTS - Other Solid Sample | 7/7/2010 |
| TD06DD | 4 Ounce Glass | OTS - Other Solid Sample | 7/7/2010 |
| TD06DL | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 |
| TD06DN | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 |
| TD06DV | 8 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 |
| TD06DW | 8 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 |
| TD06DY | 8 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 |
| TD06E2 | 8 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 |
| TD06E4 | 8 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 |
| TD06E8 | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 |
| TD06E9 | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 |
| TD06EA | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 |
| TD06EN | 8 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 |
| TD06EP | 8 Ounce Glass | OTS - Other Solid Sample | 7/13/2010 |
| TD06ER | 8 Ounce Glass | OTS - Other Solid Sample | 7/13/2010 |
| TD06ET | 8 Ounce Glass | OTS - Other Solid Sample | 7/13/2010 |
| TD07EB | 4 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD07EC | 4 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08EH | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 |
| TD08EI | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD08EJ | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 |
| TD08EK | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 |
| TD08EL | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 |
| TD08EM | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 |
| TD08EN | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 |
| TD08EO | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 |
| TD08EP | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 |
| TD08EQ | 4 Ounce Glass | OTS - Other Solid Sample | 7/22/2010 |
| TD08ER | 4 Ounce Glass | OTS - Other Solid Sample | 7/22/2010 |
| TD08ES | 4 Ounce Glass | OTS - Other Solid Sample | 7/23/2010 |
| TD08ET | 4 Ounce Glass | OTS - Other Solid Sample | 7/23/2010 |
| TD08EU | 4 Ounce Glass | OTS - Other Solid Sample | 7/23/2010 |
| TD08EV | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 |
| TD08EW | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 |
| TD08EX | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 |
| TD08EY | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 |
| TD08EZ | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 |
| TD08F0 | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 |
| TD08F1 | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 |
| TD08F2 | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 |
| TD08F3 | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 |
| TD08F4 | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 |
| TD08F5 | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 |
| TD08F6 | 4 Ounce Glass | OTS - Other Solid Sample | 8/9/2010 |
| TD08F7 | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 |
| TD08F8 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 |
| TD08F9 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 |
| TD08FA | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 |
| TD08FB | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FC | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FD | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FE | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FH | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FI | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FJ | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FK | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FL | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FM | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FN | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FO | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 |
| TD08FP | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 |
| TD08FQ | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 |
| TD08FR | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 |
| TD08FS | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 |
| TD08FW | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 |
| TD08FX | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 |
| TD08FY | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 |
| TD08FZ | 4 Ounce Glass | OTS - Other Solid Sample | 8/9/2010 |
| TD08G0 | 4 Ounce Glass | OTS - Other Solid Sample | 8/9/2010 |
| TD08G1 | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 |
| TD08G2 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 |
| TD08G3 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 |
| TD08G4 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 |
| TD08G5 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 |
| TD08G6 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 |
| TD08G7 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 |
| TD08G9 | 4 Ounce Glass | OTS - Other Solid Sample | 8/20/2010 |
| TD08GA | 4 Ounce Glass | OTS - Other Solid Sample | 8/20/2010 |
| TD08GB | 4 Ounce Glass | OTS - Other Solid Sample | 8/20/2010 |
| TD08GC | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 |
| TD08GD | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 |
| TD08GE | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 |
| TD08GF | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 |
| TD08GG | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 |
| TD08GT | 4 Ounce Glass | OTS - Other Solid Sample | 6/17/2010 |
| TD08GU | 4 Ounce Glass | OTS - Other Solid Sample | 6/17/2010 |
| TD08H8 | 4 Ounce Glass | OTS - Other Solid Sample | 8/5/2010 |
| TD08H9 | 4 Ounce Glass | OTS - Other Solid Sample | 8/3/2010 |
| TD08HA | 4 Ounce Glass | OTS - Other Solid Sample | 7/31/2010 |
| TD08HB | 4 Ounce Glass | OTS - Other Solid Sample | 7/31/2010 |
| TD08HC | 4 Ounce Glass | OTS - Other Solid Sample | 7/31/2010 |
| TD08HD | 4 Ounce Glass | OTS - Other Solid Sample | 7/31/2010 |
| TD08HE | 4 Ounce Glass | OTS - Other Solid Sample | 8/5/2010 |
| TD08HF | 4 Ounce Glass | OTS - Other Solid Sample | 8/5/2010 |
| TD08HG | 4 Ounce Glass | OTS - Other Solid Sample | 8/5/2010 |
| TD08HH | 4 Ounce Glass | OTS - Other Solid Sample | 8/6/2010 |
| TD08HJ | 4 Ounce Glass | OTS - Other Solid Sample | 8/7/2010 |
| TD08HK | 4 Ounce Glass | OTS - Other Solid Sample | 8/7/2010 |
| TD08HL | 4 Ounce Glass | OTS - Other Solid Sample | 8/7/2010 |
| TD08HM | 4 Ounce Glass | OTS - Other Solid Sample | 8/7/2010 |
| TD08HN | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 |
| TD08HO | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 |
| TD08HP | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 |
| TD08HQ | 4 Ounce Glass | OTS - Other Solid Sample | 8/9/2010 |
| TD08HS | 4 Ounce Glass | OTS - Other Solid Sample | 8/9/2010 |
| TD08HW | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 |
| TD08HX | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 |
| TD08HY | 8 Ounce Glass | OTS - Other Solid Sample | 6/25/2010 |
| TD08HZ | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 |
| TD08I0 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 |
| TD08I1 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 |
| TD08I5 | 8 Ounce Glass | OTS - Other Solid Sample | 6/25/2010 |
| TD08I6 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 |
| TD08I7 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 |
| TD08ZC | 4 Ounce Glass | OTS - Other Solid Sample | 8/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD08ZD | 4 Ounce Glass | OTS - Other Solid Sample | 8/15/2010 |
| TD09HQ | 4 Ounce Glass | OTS - Other Solid Sample | 8/17/2010 |
| TD09HR | 4 Ounce Glass | OTS - Other Solid Sample | 8/17/2010 |
| TD09HS | 4 Ounce Glass | OTS - Other Solid Sample | 8/18/2010 |
| TD09HT | 4 Ounce Glass | OTS - Other Solid Sample | 8/18/2010 |
| TD09HU | 4 Ounce Glass | OTS - Other Solid Sample | 8/19/2010 |
| TD09HV | 4 Ounce Glass | OTS - Other Solid Sample | 8/19/2010 |
| TD09HW | 4 Ounce Glass | OTS - Other Solid Sample | 8/21/2010 |
| TD09HX | 4 Ounce Glass | OTS - Other Solid Sample | 8/21/2010 |
| TD09HY | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 |
| TD09HZ | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 |
| TD09I0 | 4 Ounce Glass | OTS - Other Solid Sample | 8/24/2010 |
| TD09I1 | 4 Ounce Glass | OTS - Other Solid Sample | 8/25/2010 |
| TD09I2 | 4 Ounce Glass | OTS - Other Solid Sample | 8/25/2010 |
| TD09I4 | 4 Ounce Glass | OTS - Other Solid Sample | 8/30/2010 |
| TD09I7 | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 |
| TD09I8 | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 |
| TD09I9 | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 |
| TD09IA | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 |
| TD09IN | 4 Ounce Glass | OTS - Other Solid Sample | 9/1/2010 |
| TD09IO | 4 Ounce Glass | OTS - Other Solid Sample | 9/1/2010 |
| TD09IQ | 4 Ounce Glass | OTS - Other Solid Sample | 9/2/2010 |
| TD0E67 | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 |
| TD0E6P | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 |
| TD0E6Q | 4 Ounce Glass | OTS - Other Solid Sample | 7/13/2010 |
| TD0E6S | 4 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 |
| TD0G2W | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 |
| TD0G2X | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 |
| TD0G2Y | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 |
| TD0G2Z | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 |
| TD0G30 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 |
| TD0G32 | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 5/11/2011 |
| TD0G33 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 |
| TD0G34 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 |
| TD0G35 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 |
| TD0G36 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 |
| TD0G37 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 |
| TD0G38 | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 6/29/2011 |
| TD0G39 | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 6/29/2011 |
| TD0G3B | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 6/30/2011 |
| TD0G3C | 2.5 Gallon Plastic Bag | OTS - Other Solid Sample | 7/19/2011 |
| TD0G3D | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 5/11/2011 |
| TD0GAH | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 |
| TD0GAI | 4 Ounce Glass | OTS - Other Solid Sample | 8/26/2010 |
| TD0GAJ | 4 Ounce Glass | OTS - Other Solid Sample | 8/26/2010 |
| TD0GAK | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 |
| TD0GOB | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 |
| TD0GOI | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 |
| TD0GOK | 4 Ounce Glass | OTS - Other Solid Sample | 7/13/2010 |
| TD0GOZ | 4 Ounce Glass | OTS - Other Solid Sample | 7/30/2010 |
| TD0GP0 | 4 Ounce Glass | OTS - Other Solid Sample | 7/30/2010 |
| TD0GXS | 4 Ounce Glass | OTS - Other Solid Sample | 8/19/2010 |
| TD0H8C | 8 Ounce Glass | OTS - Other Solid Sample | 8/29/2010 |
| TD0H8D | 4 Ounce Glass | OTS - Other Solid Sample | 8/30/2010 |
| TD0H8E | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 |
| TD0H8G | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 |
| TD0H8P | 4 Ounce Glass | OTS - Other Solid Sample | 8/24/2010 |
| TD0H8Q | 8 Ounce Glass | OTS - Other Solid Sample | 8/22/2010 |
| TD0H8R | 4 Ounce Glass | OTS - Other Solid Sample | 8/22/2010 |
| TD0H8S | 4 Ounce Glass | OTS - Other Solid Sample | 8/22/2010 |
| TD0H8V | 4 Ounce Glass | OTS - Other Solid Sample | 8/22/2010 |
| TD0H8Y | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 |
| WF08UJ | 4 Milliliter Glass | OTS - Other Solid Sample | 5/31/2010 |
| WF08X2 | 4 Milliliter Glass | OTS - Other Solid Sample | 6/1/2010 |
| WF0GNP | 4 Milliliter Glass | OTS - Other Solid Sample | 6/1/2010 |
| WF0GNX | 4 Milliliter Glass | OTS - Other Solid Sample | 6/1/2010 |
| WF0GOM | 4 Milliliter Glass | OTS - Other Solid Sample | 6/16/2010 |
| WF0GQC | 4 Milliliter Glass | OTS - Other Solid Sample | 9/12/2010 |
| WF0GQK | 4 Milliliter Glass | OTS - Other Solid Sample | 9/12/2010 |
| BA00H4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA00H5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA00MJ | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA00ML | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA00MM | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA00MN | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA00MO | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA00MQ | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA00P5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA01XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/16/2010 |
| BA01XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/16/2010 |
| BA01XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA01XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| BA01Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| BA0288 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | |
| BA02B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | |
| BA02BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | |
| BA02BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | |
| BA02BZ | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2011 |
| BA02C2 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| BA02C4 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2011 |
| BA02C9 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| BA02CI | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| BA02CQ | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| BA02CW | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| BA02D4 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA02DG | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| BA02DQ | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| BA02DS | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| BA02E2 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| BA02EN | 6 Ounce Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA03IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2011 |
| BA03IU | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2011 |
| BA07GK | 6 Ounce Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| BA07K6 | 4 Ounce Glass | OTW - Other Aqueous Sample (Water solution) | 1/18/2011 |
| BA0EPB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0EPC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0EPD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0EPE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0EPF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0EPG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0EPH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0EPI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| BA0EPJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0EPK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0EPL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0EPM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0EQ2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/23/2012 |
| BA0EQ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/29/2012 |
| BA0EQ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/29/2012 |
| BA0EQB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/23/2012 |
| BA0EQT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/23/2012 |
| BA0EQW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0ER3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2012 |
| BA0ERF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0ERG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0ERH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| BA0ERI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0ERJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0ERK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0ERL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0ERM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0ERN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0ERO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0ERP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0ERQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| BA0ERR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| BA0ERS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| BA0ERV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0ERW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0ERX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0ERY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0ERZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0ES0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0ES1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0ES2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0ES3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0ES4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| BA0ES5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| BA0ES6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| BA0ESA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| BA0ESB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0ESC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0ESD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0ESE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0ESF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0ESG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| BA0ESH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0ESI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0ESJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0ESL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0ESR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0ET0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0ET3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2012 |
| BA0ET5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2012 |
| BA0ETE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0ETF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0ETP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0ETZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2012 |
| BA0EU2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0EU4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0EV9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0EVN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0EVZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0EW9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0EWG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0EWS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0EWT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0FA6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2012 |
| BA0FE3 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/25/2012 |
| BA0FEH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2012 |
| BA0FF5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0FF6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0FF7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| BA0FF8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0FF9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0FFA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0FFB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0FFC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0FFD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0FFE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0FFF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0FFG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0FFH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FFI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FFJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0FFK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| BA0FFL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| BA0FFM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0FFN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0FFO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FFP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/7/2011 |
| BA0FFQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0FFR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0FFS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0FFV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| BA0FFW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0FFX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FFY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FFZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FG0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FG1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| BA0FG2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0FG3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0FG4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0FG5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0FG6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| BA0FGH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0FH4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0FHZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0FIB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| BA0FIC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0FID | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0FIE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0FIF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0FIH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| BA0FII | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FIJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FIK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0FIM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0FKO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0FKY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0FL6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/14/2012 |
| BA0FLC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0FM5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0FM6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0FM7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0FM8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FM9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0FMA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0FMB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FMC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FMD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| BA0FME | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| BA0FMF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0FMG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| BA0FMJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0FMK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| BA0FML | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| BA0FMM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| BA0FMN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0FMO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0FMP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0FMQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0FMR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0FMS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0FMT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0FMU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0FN0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0FNH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2011 |
| BA0FO0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0FOI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2011 |
| BA0FOS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/8/2012 |
| BA0FOT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/7/2012 |
| BA0FOU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0FOV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0FOW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/14/2012 |
| BA0FOX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2012 |
| BA0FOY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2012 |
| BA0FOZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0FP0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0FP1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FP2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FP3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FP4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FP5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0FP6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0FP7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0FP8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0FP9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| BA0FPA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0FPC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0FPE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/15/2012 |
| BA0FPF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0FPG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0FPH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/8/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0FPI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/7/2012 |
| BA0FPJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0FPK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0FPL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/14/2012 |
| BA0FPM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2012 |
| BA0FPN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0FPO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2012 |
| BA0FPR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0FPS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0FPT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/8/2012 |
| BA0FPU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/7/2012 |
| BA0FPV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0FPW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/14/2012 |
| BA0FPX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/14/2012 |
| BA0FPY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2012 |
| BA0FPZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0FQ0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2012 |
| BA0FQ1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0FQ3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0FQ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0FQ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/8/2012 |
| BA0FQ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/7/2012 |
| BA0FQ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0FQA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2012 |
| BA0FQB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0FQC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0FQD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2012 |
| BA0FQF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0FQG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0FQH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/8/2012 |
| BA0FQI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/7/2012 |
| BA0FQJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0FQK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0FQL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/14/2012 |
| BA0FQM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2012 |
| BA0FQN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0FQO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0FQP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0FQR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0FQS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0FQT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/8/2012 |
| BA0FQU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/7/2012 |
| BA0FQV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/12/2012 |
| BA0FQW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0FQX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/14/2012 |
| BA0FQY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0FQZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2012 |
| BA0FR0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2012 |
| BA0FR1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0FR3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0FR4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0FR5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| BA0FR6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0FR7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0FR8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0FR9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0FRA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0FRB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FRC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0FRD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0FRE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0FRF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| BA0FRG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0FRJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0FRK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0FRL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0FRM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0FRN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FRO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0FRP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FRQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FRR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FRS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0FRT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0FRU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0FRW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| BA0FRX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0FRY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0FRZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0FS0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| BA0FS1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0FS2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FS3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FS4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0FS5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| BA0FS6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0FS7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| BA0FSZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0FT0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| BA0FT1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FT2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FT3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| BA0FT4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0FT5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0FT6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0FT7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| BA0FT8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0FT9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| BA0FTA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0FTB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0FTC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| BA0FTD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FTE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FTF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0FTG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| BA0FTH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0FTI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0FTJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0FTK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0FTL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| BA0FTM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| BA0FVQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0FWX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0FYN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0FYS | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0FZW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2012 |
| BA0GA7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0GAN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0GB7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2012 |
| BA0GBN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/29/2012 |
| BA0GCB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0GDB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/6/2012 |
| BA0GDH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/6/2012 |
| BA0GEK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/6/2012 |
| BA0GJN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0GL4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0GLD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0GMQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/12/2012 |
| BA0GMY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0GN0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/9/2012 |
| BA0GNK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/9/2012 |
| BA0GNQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/9/2012 |
| BA0GO6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0GO7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0GUB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0GUC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0GUD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0GUE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0GUF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0GUG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0GUH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0GUI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0GUJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0GUK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0GUL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0GUM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| BA0GVB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0GVC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0GVD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| BA0GVE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0GVF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0GVG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| BA0GVH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0GVI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0GVJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0GVK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| BA0GVL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0GVM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| BA0GVT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0GVU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0GVV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0GVW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0GVX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0GVY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| BA0GVZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0GW0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0GW1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0GW2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0GW3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0GW4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0GWN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0GWO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0GWP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0GWR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0GWS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| BA0GWT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0GWU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0GWV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| BA0GWW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GWX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0GWY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0GX5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0GX6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0GX7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0GX8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0GX9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| BA0GXA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GXB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0GXC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0GXD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0GXE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0GXF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| BA0GXG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GXJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| BA0GXK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| BA0GXL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0GXM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0GXN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0GXO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GXP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0GXQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0GXR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0GXS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| BA0GXT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0GXU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| BA0GXW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| BA0GXX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GXY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| BA0GXZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0GY1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| BA0GY2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0GY3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| BA0GY4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0GY5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0GY6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GY7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| BA0GYA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0GYB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0GYC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0GYE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| BA0GYF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0GYG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0GYI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GYJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GYK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| BA0GYL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GYM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| BA0GYQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0GYR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0GYS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0GYT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0GYU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0GYV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0GYW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| BA0GYX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| BA0GYZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GZ0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| BA0GZ2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0GZ3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| BA0GZ4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| BA0GZ5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0GZ6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0GZ7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0GZ8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/6/2011 |
| BA0GZ9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| BA0GZA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0GZB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0GZC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GZD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| BA0GZE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0GZF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0GZG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0GZH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| BA0GZI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| BA0GZJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0GZK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| BA0GZL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| BA0GZM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0GZN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0GZO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0GZQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0GZY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/12/2012 |
| BA0HA0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0HA6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0HA7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0HA8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| BA0HAA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0HAB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| BA0HAC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| BA0HAD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| BA0HAE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0HAF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| BA0HAG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| BA0HAJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| BA0HAK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| BA0HAL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0HAM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0HAN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0HAO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0HAP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| BA0HAQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| BA0HAR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0HAS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| BA0HAT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| BA0HAU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0HPX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0HPY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0HQ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0HQ1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0HQ2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0HQ3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0HQ4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0HQ6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0HQA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0HQB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0HQC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0HQF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0HS1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/25/2012 |
| BA0HS2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/26/2012 |
| BA0HS3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0HS9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0HSA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0HSB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0HSD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0HSE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0HSF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0HSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0HSH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0HSI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/9/2012 |
| BA0HSJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0HSK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0HSL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0HSM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/9/2012 |
| BA0HSO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0HSP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0HSQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/9/2012 |
| BA0HSS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0HSV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0HSY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0HSZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0HT0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0HT1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0HT2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0HT4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0HT7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0HTC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/9/2012 |
| BA0HV0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0HV2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0HV3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/22/2012 |
| BA0HV4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0HV5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0HV7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/22/2012 |
| BA0HV8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0HV9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0HVB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0HVC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0HVD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0HVE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/22/2012 |
| BA0HVF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/22/2012 |
| BA0HVG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0HVI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0HVJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0HVK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0HVM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/22/2012 |
| BA0HVN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/22/2012 |
| BA0HVQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/22/2012 |
| BA0HVS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/22/2012 |
| BA0HVT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0HVU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0HVV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0HVW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0HVX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0HW0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0HW1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0HW3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0HW4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0HWT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/29/2012 |
| BA0HWU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/29/2012 |
| BA0HWV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/29/2012 |
| BA0HWW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/29/2012 |
| BA0HWX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/29/2012 |
| BA0HWY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/29/2012 |
| BA0HWZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/29/2012 |
| BA0HX1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0HX7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0HX8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0HX9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0HXB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0HYT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0IAP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0IAQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0IAS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0IAT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0IAU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0IB6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0IBH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/19/2012 |
| BA0IBK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0IBL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/20/2012 |
| BA0IBM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/20/2012 |
| BA0IBR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/20/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0IBS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/19/2012 |
| BA0IBT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/20/2012 |
| BA0IBV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/19/2012 |
| BA0IBW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/20/2012 |
| BA0IBX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/20/2012 |
| BA0IBZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/19/2012 |
| BA0IC0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/25/2012 |
| BA0IC2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0IC4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0IC5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/25/2012 |
| BA0IC6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/25/2012 |
| BA0IC7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/26/2012 |
| BA0ICA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/26/2012 |
| BA0ICB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/30/2012 |
| BA0ICC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/30/2012 |
| BA0ICD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/30/2012 |
| BA0ICE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/30/2012 |
| BA0ID7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0ID8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0IDB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0IDC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/21/2012 |
| BA0IDE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/22/2012 |
| BA0IG9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/29/2012 |
| BA0IGB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/29/2012 |
| BA0IGC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0IGD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0IGF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0IGG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0IGJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0IGK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0IGL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0IGN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0IGO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0IGP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0IGQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0IGR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IGS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IGT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IGU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IGV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IGW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IGX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IH1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IH2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0IH3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0IH4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0IH8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0IH9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0IHA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0IHB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0IHC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0IHD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0IHE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0IHF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2012 |
| BA0IHI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0IHJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0IHK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0IHL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0IHM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0IHN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0IHP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0IHQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0IHR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0IHT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0IHU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0IHV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0IHW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0IHX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0II0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0II1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0II2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0II4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0II5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0II6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0II7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0IIP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IIQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IIR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IIS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IIT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IIU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IIV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IIW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IIX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IIY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IIZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IJ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2012 |
| BA0IRJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/8/2012 |
| BA0IRK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/8/2012 |
| BA0IRM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IRN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IRP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/8/2012 |
| BA0IRQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IRR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0IRT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/8/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0IVU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2012 |
| BA0IVV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2012 |
| BA0IVX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2012 |
| BA0IVY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0IVZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0IW0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0IW1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2012 |
| BA0IW3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0IW4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2012 |
| BA0IW5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0IW6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0IYB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2012 |
| BA0IYC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2012 |
| BA0IYD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2012 |
| BA0IYE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2012 |
| BA0IYG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2012 |
| BA0IYH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2012 |
| BA0IYJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2012 |
| BA0IYK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2012 |
| BA0IYL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0IYR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0IYS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0IZ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0IZ3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZ4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZ5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZ6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZ7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZ8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2012 |
| BA0IZO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0IZY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2012 |
| BA0IZZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2012 |
| BA0JA0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JHL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2012 |
| BA0JHM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2012 |
| BA0JHN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2012 |
| BA0JHR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0JHU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0JHV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0JHW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0JHY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0JHZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0JI0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2012 |
| BA0JI2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/4/2012 |
| BA0JI3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0JI4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0JI5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/4/2012 |
| BA0JI7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2012 |
| BA0JI9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2012 |
| BA0JIA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2012 |
| BA0JID | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2012 |
| BA0JIE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2012 |
| BA0JIG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0JII | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0JIJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0JIK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0JIL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0JIM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0JMU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0JMW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0JMX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0JMY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0JMZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0JN0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0JN1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0JN3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0JN5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0JN7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0JN8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0JN9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0JNA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0JNB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0JNC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0JNE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0JNG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0JNI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0JNJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0JTH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JTI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JTJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JTL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JTM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JTN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JTO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JTP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JTR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JTS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JTT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0JTU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0JXD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/1/2012 |
| BA0JXG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/1/2012 |
| BA0KA5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/1/2012 |
| BA0KA6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0KAB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0KAC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0KAE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0KAH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2012 |
| BA0KCU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/25/2012 |
| BA0KCX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/25/2012 |
| BA0KCY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2012 |
| BA0KD5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/25/2012 |
| BA0KD7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0KD8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0KD9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0KDA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0KDB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0KDC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0KDD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2012 |
| BA0KDE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0KDF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0KDG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0KDH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0KDL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2012 |
| BA0MR6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2012 |
| BA0MR8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MR9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MRA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0MRB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0MRD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0MRE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MRG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0MRL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MRM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MRN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2012 |
| BA0MRR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MRS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2012 |
| BA0MRT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2012 |
| BA0MRU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MRV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MRX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0MRY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/20/2012 |
| BA0MRZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0MS0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0MS1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MS2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MS3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MS4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2012 |
| BA0MS5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MS6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MS7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0MS8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MS9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0MSA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0MSB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2012 |
| BA0MSC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MSD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MSE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2012 |
| BA0MSF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0MSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MSH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0MSI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/20/2012 |
| BA0MSJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MSK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0MSL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MSM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MSN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MSO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2012 |
| BA0MSP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MSQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0MSS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0MST | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0MSU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0MSV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2012 |
| BA0MSW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MSX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MSY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2012 |
| BA0MSZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0MT0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0MT2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0MT3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0MT4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MT5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0MT6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MT7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MT8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2012 |
| BA0MT9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2012 |
| BA0MTA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MTB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MTC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0MTD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0MTE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0MTF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MTG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MTH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0MTI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2012 |
| BA0MTJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2012 |
| BA0MTK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2012 |
| BA0MTL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MTM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0MTN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0MTO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MTP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MTQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MTR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MTS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2012 |
| BA0MTT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MTU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MTV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0MTW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0MTX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/20/2012 |
| BA0MTY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0MTZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2012 |
| BA0MU0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MU1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MU2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2012 |
| BA0MU3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2012 |
| BA0MU4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0MU5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/29/2012 |
| BA0MU6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0MU7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0MU8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0MU9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MUA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MUB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MUC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MUD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2012 |
| BA0MUE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MUF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/29/2012 |
| BA0MUG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/6/2012 |
| BA0MUH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0MUI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0MUJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MUK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MUL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2012 |
| BA0MUM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MUN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0MUO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0MW1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0MW2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0MW3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0MW4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0MW5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0MW6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0MW7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0MW8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0MWB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0MWD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0MWE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0MYZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0MZ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0MZ3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0MZ5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2012 |
| BA0MZD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2012 |
| BA0MZI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2012 |
| BA0MZJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/14/2012 |
| BA0NAB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2012 |
| BA0NAD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2012 |
| BA0NAE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2012 |
| BA0NAF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0NAG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2012 |
| BA0NAH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2012 |
| BA0NAI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2012 |
| BA0NAJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2012 |
| BA0NAL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2012 |
| BA0NAM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2012 |
| BA0NAO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/15/2012 |
| BA0NAP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/15/2012 |
| BA0NAQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/15/2012 |
| BA0NAR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0NAS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0NAU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2012 |
| BA0NAW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/15/2012 |
| BA0NAY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/14/2012 |
| BA0NAZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/14/2012 |
| BA0NB0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0NB1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2012 |
| BA0NB3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0NB7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0NB8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0NB9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0NBA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0NBB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0NBC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0NBE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0NBF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0NBG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0NBH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0NBI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0NBJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0NBL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0NBM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2012 |
| BA0NBN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0NBO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0NBP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2012 |
| BA0NCD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0NCE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0NCF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0NCI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0NCJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 1/31/2012 |
| BA0NDF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/27/2012 |
| BA0NDG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/14/2012 |
| BA0NDH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0NDI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/14/2012 |
| BA0NDK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0NDM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0NDN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0NDO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0NDP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0NDQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/15/2012 |
| BA0NDR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/14/2012 |
| BA0NDY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/22/2012 |
| BA0NDZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/22/2012 |
| BA0NE0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/22/2012 |
| BA0NE1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/22/2012 |
| BA0NE2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/22/2012 |
| BA0NE3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/22/2012 |
| BA0NE4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/22/2012 |
| BA0NE5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/21/2012 |
| BA0NE6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2012 |
| BA0NE8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/21/2012 |
| BA0NE9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/22/2012 |
| BA0NEA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 2/21/2012 |
| BA0NFJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2012 |
| BA0NFL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/20/2012 |
| BA0NFM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0NFO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0NFP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0NFQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0NFR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0NFU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2012 |
| BA0NFV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0NFW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/20/2012 |
| BA0NFY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0NFZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0NG0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/20/2012 |
| BA0NG1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0NG2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0NG3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2012 |
| BA0NG6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0NG7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2012 |
| BA0NG8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0NG9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0NGA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2012 |
| BA0NGD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NGE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NGG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NGH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/4/2012 |
| BA0NGJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/4/2012 |
| BA0NGM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NGN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NGO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NGR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NGS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NGU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NGV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0NGX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0NGY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NGZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NH1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0NH2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0NH3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0NH4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2012 |
| BA0NH6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/5/2012 |
| BA0NLF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/29/2012 |
| BA0NLG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/30/2012 |
| BA0NLH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/29/2012 |
| BA0NLJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/29/2012 |
| BA0NLK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/29/2012 |
| BA0NLL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/30/2012 |
| BA0NLM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/30/2012 |
| BA0NLN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0NLP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/30/2012 |
| BA0NLQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0NLR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0NLS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0NLT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2012 |
| BA0NLV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0NLW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0NLX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0NLZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0NM0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0NM1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2012 |
| BA0NM4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |
| BA0NM5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0NWJ | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| BA0NWL | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0NWR | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0NWU | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0NWX | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| BA0OH6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0OH7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0OH9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0OHB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0OHC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2012 |
| BA0OQM | 10 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0OQV | 10 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0ORX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0OS6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0OSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2011 |
| BA0OST | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0OVO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0P0S | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA0P9S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA0PXV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2013 |
| BA0PXW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2013 |
| BA0PYE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/20/2013 |
| BA0PYJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA0PYK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA0PYU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA0PZ0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA0PZ1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA0PZ2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA0PZ3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA0PZ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA0PZ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA0PZ6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA0PZ7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA0PZ8 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA0PZ9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA0PZA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA0PZB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA0PZF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA0PZG | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA0VQ9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VQA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VS4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VSA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VSC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VSF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VSH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VSI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VSJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VSK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VSL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0VSM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA0W2T | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2012 |
| BA0W2X | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2013 |
| BA0W2Y | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2013 |
| BA0W2Z | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2013 |
| BA0W30 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2013 |
| BA0W31 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2013 |
| BA0W32 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2013 |
| BA0W33 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/10/2013 |
| BA0W34 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2013 |
| BA0W35 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/10/2013 |
| BA13C2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2013 |
| BA13C3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2013 |
| BA13C4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2013 |
| BA13C5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2013 |
| BA143I | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/26/2013 |
| BA143J | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/21/2013 |
| BA143K | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/21/2013 |
| BA143Q | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/21/2013 |
| BA143R | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/21/2013 |
| BA143S | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/21/2013 |
| BA143T | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/21/2013 |
| BA14VA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2013 |
| BA14VB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2013 |
| BA14VC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2013 |
| BA14W7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2013 |
| BA14W8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2013 |
| BA14VH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/17/2013 |
| BA14WI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/17/2013 |
| BA14WJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/17/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA14WK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/23/2013 |
| BA14WL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/17/2013 |
| BA14WS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/23/2013 |
| BA14WT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/17/2013 |
| BA14X1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2013 |
| BA16JV | 6 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2013 |
| BA16S1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2013 |
| BA16S2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2013 |
| BA16SD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2013 |
| BA16SE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2013 |
| BA16SF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2013 |
| BA16SV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2013 |
| BA16SW | 20 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2013 |
| BA16SX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2013 |
| BA173Z | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA1740 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA1741 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA1742 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA1743 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA1744 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA1745 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA175B | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA175C | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA175D | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA175E | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA175F | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA175G | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA175H | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA175I | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA175J | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA175K | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA175L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2013 |
| BA175N | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA175O | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA175P | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA175R | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA175S | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA175T | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA175Z | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA178H | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA178I | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA178J | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA178K | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA178L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA178M | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA178N | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA178O | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA178P | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA178Q | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA178R | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA178S | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA178T | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA178U | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA178V | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA178W | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA178Y | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA1790 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA1791 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA1793 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA1794 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA1795 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA179C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA179D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA179F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA179G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA179H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/31/2013 |
| BA17C0 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA17C1 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17C2 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17C3 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17C4 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17C5 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17C6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA17C7 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17C8 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17C9 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17CA | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17CB | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17CC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA17CD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA17CI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA17CJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA17CP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/1/2012 |
| BA17CU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA17CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17CY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17CZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17D0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA17D1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17D2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17D3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17D4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17D5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17D6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2013 |
| BA17D7 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/24/2012 |
| BA17D8 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/24/2012 |
| BA17D9 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/24/2012 |
| BA17DA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17DB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2012 |
| BA17IZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2013 |
| BA17J0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2013 |
| BA17M7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/19/2012 |
| BA17Y1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2013 |
| BA17Y2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2013 |
| BA182H | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/8/2014 |
| BA182L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA182M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA182N | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA182O | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA182P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA182Q | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA182R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA182S | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA182V | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/8/2014 |
| BA182Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA1860 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA1861 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA1862 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA1863 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA1864 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA1865 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA1866 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/16/2012 |
| BA188J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA188K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA188L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA188M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA188N | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA188O | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA188Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA188Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA1890 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA1891 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA1892 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA1893 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA1894 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA1895 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA1896 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA1897 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA1898 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA1899 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/30/2013 |
| BA18BT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/2/2013 |
| BA18BU | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/4/2013 |
| BA18BV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/2/2013 |
| BA18BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/2/2013 |
| BA18BX | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/2/2013 |
| BA18BY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/2/2013 |
| BA18BZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/2/2013 |
| BA18C0 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/2/2013 |
| BA18CF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/2/2013 |
| BA18JZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA18KH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA18KI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA18KJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA18KK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA18KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA18KN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA18KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA18KQ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA18KR | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA18KS | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA18KT | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA18KY | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA18KZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA18O6 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA18O7 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA18OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/3/2012 |
| BA18OD | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/19/2012 |
| BA18OG | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA18OH | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA18OI | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2012 |
| BA18OJ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA18OP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/19/2012 |
| BA18OQ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/19/2012 |
| BA18OR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/19/2012 |
| BA18OS | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18OT | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18OV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA18OW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18OX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18OY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18OZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18P0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18P1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18P2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18P3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18P4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18P5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18P6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2013 |
| BA18XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2012 |
| BA18XG | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2012 |
| BA18XH | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2012 |
| BA18XI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2012 |
| BA18XS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2012 |
| BA18XT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2012 |
| BA18XU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2012 |
| BA18XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2012 |
| BA18XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2012 |
| BA18XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2012 |
| BA18XY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2012 |
| BA18XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2012 |
| BA18Y0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/28/2012 |
| BA18Y2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2012 |
| BA18ZW | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/20/2013 |
| BA18ZX | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA18ZY | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA18ZZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/20/2013 |
| BA19FW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2014 |
| BA19FX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2014 |
| BA19FY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2014 |
| BA19G0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19G1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19G2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19G3 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19G4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19G5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19G6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19G7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19G8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2014 |
| BA19G9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2014 |
| BA19GA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19GC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19GD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19GE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19GF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19GG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19GH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19GI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19GJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19GK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2014 |
| BA19GL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2014 |
| BA19GM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2014 |
| BA19GW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2014 |
| BA19GY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19H8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2014 |
| BA19HA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA19HK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2014 |
| BA19JK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2014 |
| BA19JL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2014 |
| BA19JM | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2014 |
| BA19JN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2014 |
| BA19JO | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2014 |
| BA19JP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2014 |
| BA19JQ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2014 |
| BA19JR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2014 |
| BA19K5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA19K6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA19K9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA19KA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA19KD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2014 |
| BA19KE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2014 |
| BA19KI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2014 |
| BA19KJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2014 |
| BA19KK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2014 |
| BA19KL | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2014 |
| BA19KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2014 |
| BA19KN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2014 |
| BA19KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2014 |
| BA19R8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA19R9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA19RA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA19RB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA19RC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA19RD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA19RE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA19RF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA19RG | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19RH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19RI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19RJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19RK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19RM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19RT | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA19RU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19RV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19SE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19SF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19SG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19SH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19SI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19SJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19SM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA19SN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA19T2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA19T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19T4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA19T5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19T6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA19T7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2014 |
| BA19T8 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/8/2014 |
| BA19T9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2014 |
| BA19TA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2014 |
| BA19TB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2014 |
| BA19TC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2014 |
| BA19TD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/10/2014 |
| BA19TE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/10/2014 |
| BA19TF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2014 |
| BA19TG | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/10/2014 |
| BA19TH | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/10/2014 |
| BA19TI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/8/2014 |
| BA19TJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/8/2014 |
| BA19TV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/8/2014 |
| BA19TW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2014 |
| BA19TX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2014 |
| BA19TZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/4/2014 |
| BA19U0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/4/2014 |
| BA19U1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/4/2014 |
| BA19U2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/4/2014 |
| BA19U4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/4/2014 |
| BA19U5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/4/2014 |
| BA19U6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/4/2014 |
| BA19U7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/4/2014 |
| BA19U8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2014 |
| BA19U9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2014 |
| BA19UA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2014 |
| BA19UB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2014 |
| BA19UI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2014 |
| BA19UJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2014 |
| BA19V8 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2014 |
| BA19V9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2014 |
| BA19VA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2014 |
| BA19VB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2014 |
| BA19VC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2014 |
| BA19VD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2014 |
| BA19VE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2014 |
| BA19VF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2014 |
| BA1A2I | 25 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/20/2013 |
| BA1A2K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/20/2013 |
| BA1A2L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/20/2013 |
| BA1A2M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/20/2013 |
| BA1A2N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/20/2013 |
| BA1A2O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA1A2P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA1A2Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA1A2R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA1A3F | 25 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/20/2013 |
| BA1A3I | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/18/2013 |
| BA1A4Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/3/2012 |
| BA1A5O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/3/2012 |
| BA1A6L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| BA1A6M | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6N | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6O | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6R | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6T | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6W | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A6Z | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A70 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A71 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A72 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A73 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2013 |
| BA1A81 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/10/2012 |
| BA1A82 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/10/2012 |
| BA1A83 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/10/2012 |
| BA1A84 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/10/2012 |
| BA1A85 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/10/2012 |
| BA1A86 | 25 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA1A8D | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA1A8E | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA1A8Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2012 |
| BA1AA3 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1AA4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2013 |
| BA1AAJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/24/2013 |
| BA1AAK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/24/2013 |
| BA1AAL | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/24/2013 |
| BA1AAM | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/24/2013 |
| BA1AAN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/24/2013 |
| BA1AAO | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/24/2013 |
| BA1AAP | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/24/2013 |
| BA1AAQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/24/2013 |
| BA1AAU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/25/2013 |
| BA1AEA | 30 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1AEB | 30 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1B2G | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1B2H | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1B2I | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1B2J | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1B2K | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1B2L | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1B2M | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1B2N | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1B2O | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1B2P | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1B2Q | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1B2R | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1B2S | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1B2T | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1B2X | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1B2Y | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1B2Z | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1B30 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1BA0 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2014 |
| BA1BAK | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2014 |
| BA1BAL | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2014 |
| BA1BAM | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2014 |
| BA1BBD | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1BBH | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1BBJ | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1BBK | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1BK2 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1BK3 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1BK4 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1BK5 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1BKK | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2014 |
| BA1BKN | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2014 |
| BA1BKR | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2014 |
| BA1BKS | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2014 |
| BA1BKT | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2014 |
| BA1BKU | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2014 |
| BA1BKV | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2014 |
| BA1BKW | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2014 |
| BA1BKX | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/7/2014 |
| BA1BKZ | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2014 |
| BA1BL1 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2014 |
| BA1BPB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2014 |
| BA1BPC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2014 |
| BA1BPD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2014 |
| BA1BPE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2014 |
| BA1BQO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2014 |
| BA1BQP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2014 |
| BA1BQQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2014 |
| BA1BQR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2014 |
| BA1BQS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2014 |
| BA1BQT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2014 |
| BA1BQU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2014 |
| BA1BQW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2014 |
| BA1BQX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2014 |
| BA1BQY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2014 |
| BA1BQZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2014 |
| BA1BR0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2014 |
| BA1BR1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2014 |
| BA1BRY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2014 |
| BA1BRZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2014 |
| BA1BS1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1BS2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2014 |
| BA1BS3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2014 |
| BA1BS4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2014 |
| BA1BS5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1BS6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2014 |
| BA1BWN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2014 |
| BA1BWO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/13/2014 |
| BA1BWP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/13/2014 |
| BA1BWQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/13/2014 |
| BA1BWS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2014 |
| BA1BWT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2014 |
| BA1BWU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2014 |
| BA1BWV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2014 |
| BA1BXP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2014 |
| BA1BXQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1BXR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA1BXU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2014 |
| BA1BXZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2014 |
| BA1BY0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/26/2014 |
| BA1BY3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2014 |
| BA1BYS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1CCX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1CD0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2014 |
| BA1CD2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CD3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2014 |
| BA1CD6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2014 |
| BA1CD7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2014 |
| BA1CD8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2014 |
| BA1CD9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2014 |
| BA1CDA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CDB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CDC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2014 |
| BA1CDE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2014 |
| BA1CK0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2014 |
| BA1CK1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CK2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2014 |
| BA1CK3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2014 |
| BA1CK4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2014 |
| BA1CKX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2014 |
| BA1CL2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CL3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CL4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CL5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2014 |
| BA1CL6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CL7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CL8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CL9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CLA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CLB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CLC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1CLD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CLE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CLF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CLG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1CLH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CLI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CLJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CLK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1CLL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CLM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CLR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1CLS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1CLT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1CLV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2014 |
| BA1CLW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2014 |
| BA1CLX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2014 |
| BA1CLY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2014 |
| BA1CLZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2014 |
| BA1CM0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2014 |
| BA1CM2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2014 |
| BA1CM4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2014 |
| BA1CM6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2014 |
| BA1CM7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CM8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2014 |
| BA1CM9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2014 |
| BA1CMA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2014 |
| BA1CMB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1CMC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2014 |
| BA1CMD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2014 |
| BA1CME | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2014 |
| BA1CMF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2014 |
| BA1CMG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/13/2014 |
| BA1CMH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/13/2014 |
| BA1CMI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/13/2014 |
| BA1CO9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2014 |
| BA1CRO | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA1CRP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA1CYB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA1CYL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA1D57 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA1D58 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA1D59 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2014 |
| BA1DE2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/18/2014 |
| BA1DE3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/15/2014 |
| BA1DE4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/15/2014 |
| BA1DE5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2014 |
| BA1DE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/15/2014 |
| BA1DE7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/15/2014 |
| BA1DE8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/15/2014 |
| BA1DE9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2014 |
| BA1DEA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/15/2014 |
| BA1DEB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/15/2014 |
| BA1DEC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DEE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DEF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DEG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DEH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DEI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DEJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DEK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DEL | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DEM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DFH | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DFJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1DFK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DFL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DFM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2014 |
| BA1DFS | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2014 |
| BA1DFT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/7/2014 |
| BA1DFU | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2014 |
| BA1DFV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/7/2014 |
| BA1DFW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2014 |
| BA1DFX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/7/2014 |
| BA1DFY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2014 |
| BA1DFZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/7/2014 |
| BA1DQ0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2014 |
| BA1DQJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2014 |
| BA1DQL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2014 |
| BA1DQM | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2014 |
| BA1DQN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2014 |
| BA1DQO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2014 |
| BA1DQQ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2014 |
| BA1DQX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2014 |
| BA1DQY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2014 |
| BA1DQZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2014 |
| BA1DR0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2014 |
| BA1DR7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2014 |
| BA1DRD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2014 |
| BA1DRE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/10/2014 |
| BA1DRQ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/10/2014 |
| CC000H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| CC000I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| CC0028 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| CC002A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| CC002B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| CC002C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| CC002G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| CC003R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| CC003S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| CC003T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| CC003U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| CC003W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| CC005K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| CC005R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| CC005S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| CC0073 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| CC007S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| CC0091 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC0092 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC0093 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC0094 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00A0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00A1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00A2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00A3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00A4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00A5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00A6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00A7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00AB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00AC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00AD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00AH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00AI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00AK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00AL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00AM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00AN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00AO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00AP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00AQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00AR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00AS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00B4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00B5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00B6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00B7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00B8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00B9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00BH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00BM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00BP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00BR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00BS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00BT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00BU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00BV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CC00BW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00BY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00BZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00C0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00C1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| CC00C2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00C3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00C4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00C5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00C6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| CC00CV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| CC00D2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| CC00D3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| CC00D4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| CC00D5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| CC00D6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| CC00D7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| CC00D8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/21/2010 |
| CC00D9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| CC00DA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| CC00DC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| CC00DD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| CC00DF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| CC00DG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| CC00DH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| CC00DI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| CC00DJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| CC00DK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| CC00DR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| CC00E1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| CC00E6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| CC00E9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| CC00EA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| CC00EB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| CC00EC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| CC00EE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| CC00FB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| CC00FE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| CC00FF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| CC00FG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| CC00GN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| CC00HF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| CC00I5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| CS000M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS000N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS000O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS000P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS000Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS000R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS000S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS000T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS000U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS000V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS000W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS000X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS000Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS000Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0010 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0011 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0013 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0014 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0015 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0016 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0017 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0018 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0019 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS001A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS001B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS001C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS001O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS001P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS001Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS001R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS001S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS001T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS001U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS001V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS001W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS001X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS001Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS001Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS0020 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0021 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0022 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS0023 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0024 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0025 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0026 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0027 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0028 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0029 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS002A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS002B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS002C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS002P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS002Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS002R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS002S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS002T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS002U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS002V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS002W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS002X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS002Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS002Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS0030 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0031 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0032 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0033 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0034 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0035 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0036 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS0037 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0038 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0039 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS003A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS003B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS003C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS003Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0040 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0041 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0042 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0043 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0044 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0045 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0046 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0047 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0048 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0049 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS004A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS004B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS004C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS004D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS004E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS004F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS004G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS004H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS004I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS004J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS004K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS004L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS004M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS004N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS004O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS004P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS004Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS004R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS004S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS004T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS004U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS004V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS004W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS004X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS004Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS004Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS005O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0051 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0052 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS0053 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS0054 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS0056 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS0057 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS0058 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS0059 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS005A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS005B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS005C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS005D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS005G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS005I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS005J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS005K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS005L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS005M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS005N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS005R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS005S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS005T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS005U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS005V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS005W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS005X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS005Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS005Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS006B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS006C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS006M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS006N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS006O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS006P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS006Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS006R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS006U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS006V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS006W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS006X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS006Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS006Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0070 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0071 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0072 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0073 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0074 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0075 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0076 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0077 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0078 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0079 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS007S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS007V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS007Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0080 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0081 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0082 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0083 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0084 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0085 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0086 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0087 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0088 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0089 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS008N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS008O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS008P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS008Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS008R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS008S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS008T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS008U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS008V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS008W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS008X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS008Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS008Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0090 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0091 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0092 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0093 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0094 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0095 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0096 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0097 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0098 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS0099 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS009A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS009B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS009C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS009D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS009E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS009F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS009G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS009H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS009I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS009J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS009K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS009L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS009M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS009N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS009O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS009P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS009Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS009R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS009S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS009T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS009U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS009V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS009W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS009X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS009Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS00AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS00D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS00DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2011 |
| CS00EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2011 |
| CS00EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2011 |
| CS00EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2011 |
| CS00EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2011 |
| CS00EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2011 |
| CS00EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2011 |
| CS00EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2011 |
| CS00F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2011 |
| CS00F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2011 |
| CS00FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS00FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS00FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS00G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS00G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS00G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS00G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS00G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS00G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS00GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS00H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| CS00JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS00JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS00K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS00K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS00K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS00K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS00K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS00KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS00KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS00L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS00L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2011 |
| CS00LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS00LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS00LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS00LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS00LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00MC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS00MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS00P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS00QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS00QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS00QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS00QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS00QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS00QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS00QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS00RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS00S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00S8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS00TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS00US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS00UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS00V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS00V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS00VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00XG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00XL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS00XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS00XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS00XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Y2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS00Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS00YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS00Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2011 |
| CS00ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS00ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS0100 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS0101 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS0102 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS0103 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS0104 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS0105 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS0106 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS0107 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS0108 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2011 |
| CS0109 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS010A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS010B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS010C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS010N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS010U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS010Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0110 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0111 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0112 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0113 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0114 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0115 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS0116 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0117 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0118 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0119 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS011A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS011B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS011C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS011Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0120 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0121 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0122 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0123 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0124 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0125 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0126 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0127 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0128 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0129 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS012Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS012R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS012S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS012T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS012U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS012V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS012W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS012X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS012Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS012Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0130 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0131 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0132 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0133 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0134 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0135 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0136 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0137 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0138 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0139 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS013C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS013Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0140 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS0141 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS0142 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS0143 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS0144 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS0145 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS0146 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS0147 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS0148 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS0149 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS014O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS014P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS014Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS014R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS014S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS014T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS014U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS014V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS014W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS014X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS014Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS014Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0150 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0151 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0152 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS0153 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0154 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0155 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0156 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0157 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0158 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS0159 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS015A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS015B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS015C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS015D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS015E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS015F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS015G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS015H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS015I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS015Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS0160 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS0161 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS0162 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS0163 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0164 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0165 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0166 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0167 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS0168 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS0169 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS016A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS016B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS016C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS016D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS016E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS016F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS016G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS016H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2011 |
| CS016O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS016P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS016Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS016R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS016S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS016T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS016U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS016V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS016W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS016X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS016Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS016Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS0170 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS0171 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS0172 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS0173 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS0174 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS0175 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS0176 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS0177 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| CS0178 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS0179 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS017A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS017B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS017C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS017D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS017E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS017F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS017X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS017Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS017Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS0180 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS0181 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS0182 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS0183 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS0184 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS0185 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS0186 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS0187 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS0188 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS0189 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS018U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS018X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS018Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS018Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS0190 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS0191 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS0192 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS0193 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS0194 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS0195 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS0196 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS0197 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS0198 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS0199 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS019A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS019B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS019C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS019D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS019E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS019F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS019G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS019H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS019X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS019Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS019Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| CS01AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS01BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS01C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS01C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS01C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS01C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS01C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS01C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS01CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS01CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/29/2011 |
| CS01CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| CS01DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01DT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS01EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS01EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS01EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS01EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2011 |
| CS01G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/28/2011 |
| CS01GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2011 |
| CS01H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS01H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2011 |
| CS01HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2011 |
| CS01IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2011 |
| CS01UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS01VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS01VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS01VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2011 |
| CS01VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS01VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS01VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2011 |
| CS01VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS01VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2011 |
| CS01W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS01WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS01WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS01WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01XD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2011 |
| CS01XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/20/2011 |
| CS01Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS01Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS01Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS01Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS01YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS01YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2011 |
| CS01YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| CS01YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CS01Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2011 |
| CS01ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS01ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS01ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS01ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS01ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS01ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| CS01ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| CS01ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| FL002R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL002S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL002T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL002U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL002V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL002W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL002X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL002Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL002Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0030 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0031 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0032 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0033 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0034 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0035 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL0036 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL0037 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL0038 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL0039 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL003A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL003B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL003C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL003D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL003E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL003F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL003G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL003H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL003I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL003J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL003K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL003L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL0042 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL0043 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL0044 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL0045 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL0046 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL0047 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL0048 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL0049 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL004A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL004B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL004C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL004D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL004E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL004F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL004G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL004H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| FL004U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL004Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0050 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0051 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0052 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0053 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0054 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0055 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0056 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0057 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0058 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0059 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL005A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL005B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL005C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL005D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL005E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL005F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL005G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL005H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL005I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL005Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL005Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0060 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0061 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0062 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0063 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0064 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0065 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0066 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0067 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0068 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0069 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL006A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL006B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL006C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL006D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL006E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL006F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL006G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL006H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL006I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL006J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL006L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL006Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL0070 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL0071 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0072 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0073 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0074 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0075 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0076 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0077 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0078 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0079 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL007A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL007B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL007C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL007D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL007E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL007F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL007G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL007H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| FL007I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL007J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL007K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL007L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL007M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL007N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL007O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL007P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL007Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL007R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL007S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL007T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL007U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL008O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL008K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL008L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL008M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL008N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL008O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL008Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL008R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL008S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL008T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL008U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL008Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL0090 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL0091 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL0092 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL0093 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0094 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0095 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0096 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0097 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0098 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL0099 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL009A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL009B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL009C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL009D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL009E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL009F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL009G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL009N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL009O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL009P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL009Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL009R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL009S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL009T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL009U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL009V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL009W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL009X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL009Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL009Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00A0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00A1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00A2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00A3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00A4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00A5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00A6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00A7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00A8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00A9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00AA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00AB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00AC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00AD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00AE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00AF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00AG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00AH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL00AI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL00AJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL00AK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL00AS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00AT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00AU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00AV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00AW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00AX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00AY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| FL00AZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00B0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00B1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00B2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00B3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00B4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00B5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00B6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00B7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00B8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00B9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00BA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL00BB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL00BR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00BS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00BT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00BU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00BV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00BW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00BX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00BY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00BZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00C0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00C1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00C2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00C3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00C4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00C5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00C6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00C7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00C8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00C9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00CA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00CB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00CC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00CD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00CE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00CF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| FL00GO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| FL00GP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| FL00GQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| FL00GS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| FL00GT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| FL00GW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| FL00GX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| FL00H0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| FL00H1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| FL00H3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| FL00H4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| FL00H5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| FL00SD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| FL00SG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| FL00SK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| FL00SM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| FL00WI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| FL00WJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| FL00WP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| FL00WR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| FL00WT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| FL00WV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00WW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00WX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00WY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00WZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00X0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00X2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00X3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00X4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00X5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00X6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00X7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00X8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00X9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00XA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00XC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| FL00XI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00XY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00XZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00Y0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00Y1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00Y2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00Y4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL00Y6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00Y7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00Y8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00Y9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00YA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00YB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00YC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00YD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00YE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00YG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL00YH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL00YI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL00YJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL00YK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL00YL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL00YM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL00YN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00YO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00YQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00YR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00YS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00YT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| FL00YU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00YV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00YW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL00YX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00YY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00Z0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00Z1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00Z2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00Z3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00Z4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00Z5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00Z6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00Z7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00Z8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL00ZJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| FL00ZN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL00ZO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL00ZP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL00ZQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL00ZR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL00ZS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL00ZT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL00ZU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL00ZV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL00ZX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL00ZY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL00ZZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01A0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01A1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01A2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01A3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01A4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01A5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01A7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01A8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01A9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01AA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01AB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01AC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01AT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| FL01AU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01AV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01AW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01AX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01AY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01AZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01B1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01B2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01B3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01B4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01B5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01B6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01B7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01B8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01B9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01BA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01BB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01BC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01BE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01BF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01BG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01BH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01BI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01BN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01BX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01BZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01C0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01C1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01C2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01C3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01C5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01C6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01C7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01C8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01C9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01CM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01CN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01CY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01D0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01D1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01D2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01D3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01D4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01D5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01D6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01D7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01D8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01DE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01DF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01DL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01DM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01DP | 1 Gallon Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| FL01DT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01DV | 1 Gallon Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| FL01DZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01E2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01E3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01E4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01E5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01E6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01E7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01E8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01E9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01EA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01ED | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01EE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01EF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01EG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01EH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01EI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01ES | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01ET | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| FL01EU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01EW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01EX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01EY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01EZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01F0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01F1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01F2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01F3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01F4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01F6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01F7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01F8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01FY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01G0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL01G1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01G2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01G3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01G4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01G5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01G6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01G7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01G8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL01GA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL01GB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL01GC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL01GD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL01GE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL01GF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL01GG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| FL01GI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL01GK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01GL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01GM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01GN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01GP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01GQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01GR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01GS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01GT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01GU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01GV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01GW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01GX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01GZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01HC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| FL01HD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| FL01HF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| FL01HH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01HZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01I1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01I2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01I3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01I4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01I5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01I6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01I7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01I8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01I9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01IB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01IC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01ID | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01IE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01IF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| FL01IG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01IH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01II | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01IJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01IL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01IM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01IN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01IO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01IP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01IQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01IR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01IS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01IT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01IZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01J0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01J1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01J2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01J3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01J5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL01J6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL01J7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL01J8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL01J9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| FL01JC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01JD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01JE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01JF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01JG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01JH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01JI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01JJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01JM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01JN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01JO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01JP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01JQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01JR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01JS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01JT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| FL01JU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01JV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01JW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01JX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01JZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01K0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01K1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01K2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01K3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01K4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01K5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01K6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01K7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01K9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01KA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01KB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01KC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01KD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01KE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01KF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01KG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01KH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01KI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01KR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01KZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01L0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01L1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01L3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01L4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01L5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01L6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01L8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01L9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01LA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01LB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01LD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01LE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01LF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01LG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01LH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01LI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01LJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01LK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| FL01LL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01LN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01LO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01LP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01LQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01LR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01LS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01LT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01LU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01LV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01LX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01LZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01M3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01M4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01M5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01M7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01M8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01M9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01MA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01MB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01MC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01MD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01ME | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01MF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01MH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01MI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01MJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01MK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01ML | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01MM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01MN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01MO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01MP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01MR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01MS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01MT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01MU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01MV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01MW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01MX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01MY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01MZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01N1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01N2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01N3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01N4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01N5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01N6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01N7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01N8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01N9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01NB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01NC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01ND | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01NE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01NF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01NG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01NH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01NI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01NJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01NL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01NM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01NN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01NO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01NP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01NQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01NR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01NS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01NT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01NV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01NW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01NX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01NY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01NZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01O0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01O1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01O2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01O3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| FL01O5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| FL01OD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01OP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| FL01OS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| FL01OT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| FL01OU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01OV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01OW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01OX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01OY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01OZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01P0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01P1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01P2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01P4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01P5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01P6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| FL01P7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01P8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01P9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01PC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01PE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01PF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01PG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01PH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| FL01PI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01PJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| FL01PL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01PZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01Q0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01Q1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01Q2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01Q4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01Q5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01Q6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01Q7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01Q8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01Q9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01QA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01QB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01QC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01QE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01QF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01QG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01QH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01QI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01QJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01QK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01QL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01QN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01QO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01QP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01QQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01QR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01QS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01QT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01QU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01QV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01QX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01QY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01QZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01R0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01R1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01R2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01R3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01R4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01R5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01R7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| FL01R8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01R9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01RA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01RB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01RC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01RD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| FL01RE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01RF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| FL01RN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01RO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01RP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01RT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01RU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| FL01RV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| FL01RW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01RX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01RY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01RZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| FL01S1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01S2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01S3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01S4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01S5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01S6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01S7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01S8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01S9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01SB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01SC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01SD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| FL01SE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01SF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01SG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01SH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| FL01SI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01SJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01SL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01SM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01SN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01SO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01SP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01SQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01SR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01SS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01ST | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| FL01SV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01SW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01SX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01SY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01SZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01T0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01T1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01T2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01T3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| FL01TF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01TG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01TH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL01TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| FL02RS | 12 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/19/2011 |
| FL02XS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| FL02XT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| FL02XU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| FL02XV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| FL02XW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| FL02XX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| FL02XY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| FL02XZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| FL02Y0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| FL02Y1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| FL02Y2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| FL02Y3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| FL02Y4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| FL02Y5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| FL02Y6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| FL02Y7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| FL02Y8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| FL02Y9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| FL02YA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| FL02YB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| FL02YC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/16/2011 |
| FL02YD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | |
| FL02YE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | |
| FL02YF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/16/2011 |
| FL02YG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| FL02YH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| FL02YI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| FL02YJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL00K9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL00KQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL00KY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL00L1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL00L4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL00LF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL00LO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL00LQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL00LX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL00MD | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL00MR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| GL00NF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| GL00NS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL00O6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL00OE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL00OH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL00OI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL00OY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL00PA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL00PB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL00PC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL00PJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL00PL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL00PN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL00PP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL00Q1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL00Q2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL00Q9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL00QJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL00QL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL00QN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL00SB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL00ST | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL00SU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL00SW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL00T4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL00T5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL00TU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL00TX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL00U8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL00XZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL00Y7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL00YI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL00ZP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL01BE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01BI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL01BK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL01BL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01BM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL01BN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01BT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01BV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01BX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL01C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL01C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL01C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL01C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL01CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL01CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL01CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL01CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL01CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL01CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL01D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL01DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL01DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL01E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL01E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL01E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL01E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL01EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL01EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL01EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL01EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL01EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL01ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL01ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL01EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL01EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL01EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL01EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL01GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL01GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL01GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL01HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL01HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL01HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL01HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL01HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL01HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL01I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL01I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL01IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL01IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL01IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL01IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL01IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL01IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL01IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL01J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL01J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL01J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL01JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL01JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL01JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL01JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL01JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL01JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL01K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL01K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL01KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL01KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL01LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL01LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL01LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL01LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL01LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL01M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL01MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL01N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL01NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL01NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL01NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL01O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL01OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL01OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL01OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL01P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL01PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL01PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL01QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL01QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL01QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL01QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL01QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL01QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL01RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL01RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL01S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL01S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL01S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL01S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL01S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL01S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL01S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL01S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL01S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL01S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL01SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL01SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL01SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL01SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL01SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL01SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL01SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL01SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL01SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL01SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL01SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL01ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL01SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL01SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL01SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| GL01SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/26/2010 |
| GL01SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL01T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL01T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL01T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL01T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL01T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL01T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL01T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL01TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL01TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL01TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL01TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL01TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL01TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL01TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL01TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL01TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL01TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL01TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL01TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL01U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL01UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL01V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL01VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL01W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL01W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL01WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL01WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL01WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL01WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL01WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL01WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL01WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL01WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL01XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL01XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL01XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL01XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL01XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL01XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL01XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL01XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL01XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL01XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL01XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL01XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL01XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL01XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL01XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL01Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL01YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL01YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL01YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL01YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL01YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL01YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL01ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL01ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL01ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL01ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL01ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| GL01ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| GL01ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL01ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| GL01ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL01ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| GL01ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| GL01ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL01ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL01ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| GL01ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| GL01ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL01ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL01ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL01ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL01ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL01ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL01ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL02A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL02A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL02A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL02A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL02A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL02A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL02A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL02A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL02A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL02A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL02AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| GL02AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL02AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL02AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL02AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL02AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL02AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL02AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL02AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL02AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL02AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL02AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL02AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/1/2010 |
| GL02AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL02AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL02AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL02B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL02BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL02BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL02BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL02BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL02BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL02BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL02BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL02BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL02C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL02C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL02C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| GL02C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL02C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL02C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL02C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL02CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL02CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL02CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL02CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL02CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL02CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL02CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL02CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL02CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL02CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL02CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/2/2010 |
| GL02CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL02CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL02CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL02CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL02CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL02D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL02D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL02D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL02D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL02DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL02DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL02DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL02DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL02DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL02DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL02DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL02DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL02DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL02DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL02DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL02DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL02DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| GL02DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL02DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL02DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL02E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL02E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL02E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL02E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL02E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL02E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL02EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL02G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL02G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL02GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL02GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL02GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL02GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL02GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL02H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL02H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL02H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL02H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL02IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL02IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL02IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL02IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL02IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL02J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL02J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL02J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL02J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL02J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL02J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL02J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL02J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL02J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL02JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL02JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL02JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL02JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL02KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL02KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL02KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL02MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL02MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL02MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| GL02MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL02MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL02ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL02MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL02MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/1/2010 |
| GL02MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL02MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL02N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL02N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL02N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL02N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL02N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL02N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL02NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL02NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL02NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL02ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL02O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL02O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL02OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL02OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL02P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL02P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL02PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL02PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL02Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL02RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL02RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL02RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL02RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL02S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL02S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL02S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL02S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL02S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL02S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL02S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL02S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL02SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL02SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL02SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL02SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL02TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL02UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02UB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02UC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL02UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL02UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL02UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL02V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL02V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL02V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL02V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL02VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL02VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL02VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL02VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL02VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL02VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL02VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL02VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/5/2010 |
| GL02W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL02W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL02W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL02WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL02WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL02WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL02WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL02WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/6/2010 |
| GL02WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL02X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL02X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL02XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL02XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL02XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL02XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL02XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL02XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL02XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL02XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL02XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL02XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL02XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL02YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL02YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL02ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL02ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL02ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL03A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL03A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL03A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL03A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL03A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL03A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL03A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL03A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL03AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL03AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL03AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL03AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL03AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL03AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL03AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL03AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL03AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL03B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL03B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL03B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL03BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL03BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL03BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL03BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL03BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL03BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL03C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL03C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL03C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL03CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL03CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL03CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL03CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL03CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL03D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL03D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL03DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL03EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL03F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL03FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL03G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL03G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL03GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL03GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL03GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL03GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL03GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL03GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL03GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL03H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL03H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL03H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL03H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL03H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL03HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL03HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL03HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL03HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL03HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL03HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL03HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL03HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL03HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL03I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL03IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL03IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL03IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL03IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL03IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL03IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL03IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL03IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL03IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL03IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL03IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL03IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL03IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL03IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| GL03J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL03J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL03J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL03JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL03JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL03JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL03JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL03JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL03JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL03JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL03JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL03JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL03KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL03L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL03LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL03LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL03MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL03NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL03NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| GL03NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL03OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL03OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL03OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL03OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL03OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL03P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL03P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL03P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL03PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL03PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL03PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL03PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL03PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL03PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL03PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL03PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL03PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL03PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL03PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL03PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL03QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL03QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL03QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL03QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL03QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL03QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL03QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL03QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL03QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL03QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL03QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL03QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL03R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL03R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL03R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL03RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL03RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL03RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL03RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL03RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL03RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL03RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL03RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| GL03RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL03S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL03SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL03SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL03SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL03T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL03TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL03TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL03U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL03UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL03UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| GL03UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| GL03UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| GL03UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL03UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL03UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL03UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL03UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL03UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL03UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL03UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL03UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL03UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL03UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL03UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL03V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL03V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL03V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL03V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL03V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL03V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL03V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL03V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL03V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL03VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL03VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL03VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL03VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL03VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL03VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL03VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL03VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL03VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL03VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL03VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL03VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL03VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL03VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL03VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL03VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL03VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL03VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL03VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL03VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL03VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL03W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL03W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL03W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL03W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL03W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL03W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL03W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL03W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL03W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL03WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL03WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL03WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL03WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL03WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL03WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL03WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL03WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL03WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL03WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL03WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL03WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL03WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL03XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL03XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL03Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL03YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL03YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL03YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL03YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL03YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL03Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL03Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL03Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL03ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL03ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL03ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL03ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL03ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL03ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL03ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL03ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL03ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL03ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL03ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL03ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL03ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL03ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|---------------|--------|------------------------|
| GL04AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL04AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL04AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL04AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL04AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL04B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL04B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL04B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL04B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL04BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL04BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/21/2010 |
| GL04BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/21/2010 |
| GL04BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/4/2010 |
| GL04BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL04BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL04BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL04BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL04BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL04BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL04BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL04BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL04BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL04BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL04BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL04BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL04C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL04CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL04CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL04CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL04CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL04CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL04CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL04CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL04CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL04CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL04CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL04CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL04CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL04D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL04D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL04D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL04D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL04D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL04D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL04D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL04DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL04DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL04DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL04DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL04DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL04DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL04DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL04DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL04DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL04DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL04DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/21/2010 |
| GL04DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/21/2010 |
| GL04DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/21/2010 |
| GL04DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/21/2010 |
| GL04DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/21/2010 |
| GL04DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/21/2010 |
| GL04DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL04E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL04EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL04F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL04F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL04FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL04FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL04FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL04G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL04G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL04GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL04H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL04HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL04HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL04HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL04IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL04IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL04IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL04IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL04IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL04IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL04IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL04IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL04IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL04IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL04IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL04IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL04IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL04IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL04J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL04J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL04J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL04J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL04J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL04JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL04JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL04JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL04JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL04JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL04JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL04JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL04JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL04JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL04JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL04JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL04JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL04JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL04JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL04JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL04JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL04JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL04JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL04K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL04K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL04K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL04K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL04K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL04K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL04K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL04KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL04KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL04KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL04KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL04KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL04KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL04KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL04L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL04LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL04LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL04LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL04LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL04LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL04LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL04LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL04M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL04MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL04MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL04MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL04MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL04MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL04MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL04N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL04N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL04N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL04N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL04NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL04NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL04NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL04NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL04NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL04NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL04NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL04NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL04NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL04O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL04O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL04O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL04OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL04OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL04OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL04OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL04OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL04OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL04OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL04OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL04OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL04OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL04OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL04ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL04OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL04OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL04OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL04PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL04PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL04PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL04PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL04PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL04PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL04PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL04PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL04Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL04QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL04R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL04RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL04S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL04S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL04SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL04SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL04U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL04U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL04UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL04UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL04UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| GL04UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| GL04UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| GL04UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| GL04UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| GL04UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| GL04UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL04VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL04VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL04VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL04VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL04VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL04VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL04VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL04VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL04VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL04VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL04VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL04VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL04VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL04VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL04W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL04W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL04W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL04W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL04W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL04WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL04XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL04XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL04XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL04XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL04XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL04XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL04Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL04Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| GL04Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL04Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL04YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL04YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL04YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL04YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL04YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL04YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL04YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL04Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL04Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL04Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL04Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL04Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL04ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL04ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL04ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL04ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL04ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL04ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL04ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL05AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL05AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL05B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL05BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL05CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL05CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL05CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL05CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL05CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL05CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL05CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL05D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL05D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL05D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL05D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL05D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL05D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL05DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL05DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL05DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL05DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL05EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL05EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL05EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL05EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL05EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL05EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL05EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL05EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL05F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL05FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL05FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL05G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL05G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL05GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL05H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL05H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL05HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL05HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL05HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL05HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL05HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL05I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL05I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL05IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL05ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL05IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL05J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL05JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL05JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL05JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL05JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL05JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL05JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL05JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL05K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL05K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL05K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL05K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL05K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL05K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL05KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL05KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL05KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL05L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL05L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL05LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL05LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL05LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL05LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL05LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL05LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL05LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL05LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL05LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL05MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL05MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL05ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL05MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL05MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL05MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL05MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL05MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL05MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL05MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL05N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL05N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL05NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL05NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL05NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL05NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL05NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL05NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL05NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL05O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL05OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL05OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL05OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL05P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL05PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL05PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL05PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL05PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL05PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL05PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL05PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL05Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL05Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL05Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL05Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL05QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL05QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL05QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL05QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL05QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL05QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL05QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL05R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL05R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL05R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL05RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL05RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL05RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL05RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL05RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL05RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL05RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL05RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL05RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL05RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL05RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL05S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL05S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL05S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL05S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL05S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL05S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL05S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL05SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL05SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL05SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL05TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL05TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL05TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL05TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL05TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL05TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL05TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL05TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL05TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL05TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL05TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL05TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| GL05TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL05U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL05U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL05U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL05UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL05UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL05UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL05UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL05UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL05UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL05UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL05UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| GL05V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| GL05V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL05V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL05V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/28/2010 |
| GL05V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL05VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL05VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL05VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL05VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| GL05VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| GL05VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| GL05VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| GL05VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL05VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL05VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL05W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL05W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL05W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL05W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL05WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL05WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL05WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL05WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL05XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL05XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL05XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL05XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL05XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL05XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL05XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL05XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL05XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL05XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL05XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL05XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL05YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL05YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL05Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL05Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL05ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL05ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL06AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL06AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL06AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL06AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL06B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL06B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL06BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL06BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL06BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL06BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL06BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL06BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL06BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL06C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL06C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL06C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL06C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL06C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL06C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL06C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| GL06C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL06C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL06C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL06CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL06D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL06D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL06D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL06D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL06D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL06DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL06DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL06DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL06E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL06EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL06EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL06ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL06EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL06EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL06EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL06EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL06EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL06EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL06EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL06EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| GL06F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL06G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL06G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL06G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL06G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL06G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL06G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL06G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL06G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL06G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL06G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL06GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL06GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL06GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL06GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL06GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL06GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL06GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL06GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL06GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL06GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL06GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL06GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL06GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL06GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL06GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL06GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL06GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL06GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL06GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL06GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL06GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL06HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL06IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL06IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL06IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL06IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL06IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL06J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL06J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL06J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL06J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL06J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL06JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL06JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL06JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL06JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL06JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL06JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL06JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL06JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL06JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL06JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL06JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL06K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL06K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL06L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL06LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL06LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL06LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL06LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL06LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL06LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL06M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL06M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL06M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL06MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL06MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL06MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL06MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL06ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL06MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL06NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL06NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/13/2010 |
| GL06NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL06NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL06OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL06OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL06OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL06OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL06OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL06OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL06OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL06OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL06PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| GL06PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| GL06PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| GL06PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| GL06PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL06PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL06PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL06PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL06PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL06PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL06Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL06Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL06QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL06QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL06QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL06QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| GL06QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL06QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL06QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL06QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL06QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL06QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL06QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL06QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL06QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL06R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL06R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL06R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL06R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL06R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL06R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL06RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL06RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL06RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL06RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL06RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL06RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL06RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL06RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL06S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL06S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL06SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL06SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL06SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL06SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL06ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL06SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL06SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL06SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL06SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL06SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL06SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL06T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL06T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL06T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL06T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL06T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL06TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL06TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL06TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL06U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL06UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| GL06UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL06UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL06VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL06VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL06VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL06VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL06VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL06VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL06VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL06VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL06VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL06VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL06VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL06VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL06VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL06VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL06VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL06VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL06W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL06WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| GL06WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL06WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL06WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL06WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL06WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL06WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL06WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL06X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL06X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/1/2010 |
| GL06XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL06XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL06Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL06YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL06YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL06Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06ZF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL06ZH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL06ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL06ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL06ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL06ZY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL07A4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL07A5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07A6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL07AE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07AL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| GL07AM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL07AP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL07AR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL07B1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL07B6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL07B7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 5/4/2010 |
| GL07BZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL07D2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL07D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL07D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL07DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL07DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL07DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL07DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL07DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL07DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL07DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL07DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL07DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL07DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL07DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL07DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL07DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL07DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL07DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL07DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL07DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL07DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL07DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL07DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL07E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL07E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL07E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL07E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL07E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL07E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL07E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL07E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL07F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL07FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL07FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL07FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL07FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL07G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | |
| GL07GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL07H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL07HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL07HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL07HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL07HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL07HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL07HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| GL07HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL07I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL07I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL07I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL07I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL07IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL07J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL07J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL07J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL07JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL07KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL07KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| GL07KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| GL07L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL07L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL07L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL07L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL07L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL07L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL07LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| GL07LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL07LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL07LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL07LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL07LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL07LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL07LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL07LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL07LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL07LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL07LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL07LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| GL07LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL07LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL07LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL07M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL07M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL07M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| GL07M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL07MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL07NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL07NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL07NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL07OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL07OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL07OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL07OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL07OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL07OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL07OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL07OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL07OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL07OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL07PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL07Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL07QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL07QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL07QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL07QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL07QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL07QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL07QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL07R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL07R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL07R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL07RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL07RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL07RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL07RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL07RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL07RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL07RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL07RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL07RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL07RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL07RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL07RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL07RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL07RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL07S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL07S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL07S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL07S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL07S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL07S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL07SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL07SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL07SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| GL07SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| GL07SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL07SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL07SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL07SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL07TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL07TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL07TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| GL07TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL07TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL08C2 | 2 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | |
| GL08HV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL08HZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL08IA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL08LA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL08LQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL08LU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL08MV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL08NU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL08P2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL08PA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL08Q4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL08QY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/29/2010 |
| GL08S4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| GL08S6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| GL08S8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL08SA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL08SC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL08SE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL08SX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL08TM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL08V8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL08VF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL08WX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL08WY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL08XE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL08XK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL08XM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL08XO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL08XY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL08Y5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL08YC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL08YE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL08YM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL08YQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL08YX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL08YY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL08Z1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL08ZZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL09A6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL09AB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL09AE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL09AI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL09B1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL09C3 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL09CA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL09CR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL09CW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09D5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL09D8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL09DA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09DE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09DF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL09DP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL09DR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| GL09E2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL09E4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL09ED | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL09EL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL09ER | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL09FK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL09FN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL09G7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL09GF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL09GJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL09GW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL09GZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL09H4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL09HI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL09HK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| GL09HO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL09HP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL09HT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL09HV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL09HX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL09HZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL09IA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09IB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL09IC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL09IM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL09IV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL09J1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL09J3 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL09JK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL09JM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL09JQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL09JR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL09JV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL09K0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| GL09KU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| GL09L1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2010 |
| GL09L5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL09M0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09M8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL09NL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL09O3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL09O6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09O8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09O9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09OD | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09OG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09ON | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09OW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL09OY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL09PS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL09PF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL09PG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL09PH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL09QJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09QM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09QN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| GL09QP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09QT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL09R7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL09RG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL09TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL09U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL09UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL09Z3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0AB7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0AEE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0AEL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| GL0AEQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0AES | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0AEX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0AW8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2010 |
| GL0AWI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0AWN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0AWQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0AXM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0AXX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0AYP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0AZ0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0AZ1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0AZH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0AZK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL0AZQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0AZY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0BB8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0BB9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0BBB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0BBF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0BBG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL0BBM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0BBT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL0BC5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0BC8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0BCG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0BCJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0BCP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0BCS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0BCU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0BD0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0BD4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0BD8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0BDK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0BDR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0BEJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0BFY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0BGG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| GL0BGI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL0BGJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| GL0BGQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL0BGT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL0BGV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| GL0DQF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0DQI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0DQU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL0EGB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0EJJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL0EJM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| GL0EKA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0EMQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0EMR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0EMS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0EMT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0EMU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0EMV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0EMW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0EMX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0EMY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0EMZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0EN0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0EN1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0EN2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0EN3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0EN4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0EN5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0EN6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0EN7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0EN8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0EN9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0ENA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0ENB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0ENC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0END | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0ENE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0ENH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL0ENI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0ENJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL0ENL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL0ENN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0ENQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0ENS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0ENT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0ENY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0ENZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0EO0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0EO1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0EO2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0EO3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0EO4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0EO5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0EO6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| GL0EO7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0EOU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EOV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0EOW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0EOX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EOY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0EOZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EP0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EP1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EP2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EP3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EP4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EP5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EP6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0EP7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0EP8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EP9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EPA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0EPC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0EPD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EPE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0EPF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0EPG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0EPH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0EPI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0EPM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0EPP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0EPR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0EPS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0EPV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EPY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EPZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EQ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0EQ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EQ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EQ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EQ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EQ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0EQ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EQ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EQ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EQ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0EQA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EQB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0EQC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0EQD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EQE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EQF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EQG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0EQH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0EQI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0EQJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0ER8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ER9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ERA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ERC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ERE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ERF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ERG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ERH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ERM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ERT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ERU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0ERV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ERW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0ERX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0ERY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0ERZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ES0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ES1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ES2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ES3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0ES4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ES5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ES6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ES7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ES8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ES9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ESA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ESB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ESC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ESD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ESE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ESF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ESG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ESH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ESI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ESJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| GL0ESK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ESL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ESM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ESN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ESO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ESP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0ESQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0ESR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0ESS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0EST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0ESU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0ESV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0ESW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0ESX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0ESY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0ESZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0ET0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0ET1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0ET2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0ET3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0ET4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0ET5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0ET6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0ET7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0ET8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0ET9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0ETA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0ETD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0ETE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0ETF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| GL0ETG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0ETK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0ETL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0ETO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0ETQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0ETR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0ETX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0ETZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0EU0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0EU1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0EU2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0EU3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0EU4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0EU5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0EU6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0EU7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| GL0EU8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0EU9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0EUD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0EUE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0EUJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0EUK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0EUQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL0EUR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EUS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EUT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EUU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EUV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EUW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EUX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EUY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EUZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EV0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EV1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EV2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EV3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EV4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EV5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EV6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EV7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EV8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EV9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL0EVG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL0EVH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL0EVI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EVO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0EVP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL0EVQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL0EVR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EVS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EVT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EVU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EVV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EVW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EVX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EVY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0EVZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0EW0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EW1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EW2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EW3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EW4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0EW5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0EW6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EW7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EW8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EW9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0EWA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0EWB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EWC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EWD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EWE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EWF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0EWG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0EWH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EWI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0EWJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0EWK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| GL0E2W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL0E2X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0EZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0EZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F00 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL0F01 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL0F02 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F03 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0F04 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F05 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F06 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL0F07 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F08 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F09 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0F0A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F0B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0F0C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL0F0D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F0E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0F0F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F0G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F0H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F0I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F0J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F0K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F0L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F0M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0F0N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL0F0O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL0F0P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F0Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0F0R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL0F0S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL0F0T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL0F0U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F0V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL0F0W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F0X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL0F0Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL0F0Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL0F10 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F11 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F12 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F13 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F14 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F15 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F16 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F17 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL0F18 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F19 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F1A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL0F1B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL0F1C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL0F1D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL0F1E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0F1F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL0F1G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL0F1H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL0F1I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0F1J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL0F1K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL0F1L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL0F1M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL0F1N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| GL0F1O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0F1P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL0F1Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0F1R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0F1S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL0F1T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0F1U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL0F1V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| GL0F1W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0F1X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0F1Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F1Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F20 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL0F21 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0F22 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F23 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0F24 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F25 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| GL0F26 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0F27 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0F28 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| G10F29 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| G10F2B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| G10F2C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| G10F2G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| G10F2H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| G10F2I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| G10F2P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10F2S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F2T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F2U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F2V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F2W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F2X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F2Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F2Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F30 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F31 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F32 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F33 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F34 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F35 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F36 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F37 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F38 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| G10F39 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F3X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F3Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F40 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| G10F41 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F42 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F43 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F44 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F45 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F46 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F47 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F48 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F49 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F4A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F4B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F4C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F4D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F4E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F4F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F4G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F4H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F4I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F4J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| G10F4K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F4L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F4M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F4N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F4O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F4P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F4Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F4R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F4S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F4T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F4U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F4V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| G10F4W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| G10F67 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F68 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| G10F69 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| G10F6A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| G10F6B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| G10F6C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F6D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F6E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F6F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F6G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| G10F6H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F6I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| G10F6J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F6K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F6L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| G10F6M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F6N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F6O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| G10F6P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| G10F6Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F6R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F6S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| G10F6T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| G10F6U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F6V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| G10F6W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F6X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F6Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| G10F6Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| G10F70 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F71 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| G10F72 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F73 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| G10F74 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| G10F75 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| G10F76 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F77 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| G10F78 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F79 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| G10F7A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| G10F7B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F7C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| G10F7D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F7E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| G10F7F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| G10F7G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| G10F7H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| G10F7I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F7J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F7K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F7L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F7M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| G10F7N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| G10F7O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F7P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| G10F7Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| G10F7R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| G10F7S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| G10F7T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F7U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F7V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| G10F7W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F7X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F7Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F7Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F80 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| G10F81 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F82 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F83 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F84 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F85 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F86 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F87 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| G10F88 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| G10F89 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| G10F8L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| G10F8O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| G10F8P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| G10F8S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0F8T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0F8U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0F9V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0F9W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0F9X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0F9Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0F9Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FA0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FA1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FA2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FA3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FA4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FA5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FA6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FA7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FA8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FA9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FAA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FAL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FAM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FAT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FAU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FAV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FAW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FAX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FAY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FAZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FB0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FB1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FB2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FB3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FB4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FB5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FB6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FB7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FB8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FB9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FBA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FBB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FBC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FBD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FBE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FBF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FBG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FBH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FBI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FBJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FBK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0FBL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FBM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FBN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FBO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FBP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FBQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FBR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0FBS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0FBT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0FCX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0FDF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL0FDH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FEI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FEJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FEV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0FF2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FF4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FF8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FF9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FFG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FFN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2010 |
| GL0FGK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FGM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FGO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0FGQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FGR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FHI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FI2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FID | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FIS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| GL0FJ1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0FJ2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FJC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0FJD | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FJU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FJV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FJW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FJX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FJY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FJZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FK0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FK1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FK2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FK3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FK4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FK5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FK6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FK7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FK8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| GL0FK9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0FKO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FKP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FKQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FKR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FKS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FKT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FKU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FKV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FKW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FKX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FKY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0FKZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0FL0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0FL1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0FL2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0FL3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0FL4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0FL5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0FL6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0FL7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0FL8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0FL9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0FLA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0FLB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0FLC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0FLD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0FLE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0FLF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0FLG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FLH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FLI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FLJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| GL0FLK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FLZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0FM0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FM1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0FM2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0FM3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0FM4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0FM5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0FM6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FM7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FM8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0FM9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0FMA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0FMB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0FMC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FMD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0FME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FMF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FMG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FMH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FMI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FMJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FMK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0FML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0FMY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FMZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0FN0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FN1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FN2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL0FN3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FN4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FN5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FN6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FN7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FN8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FN9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FNA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FNB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| GL0FNC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FNE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FNF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FNG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0FNH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0FNI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0FNJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0FNK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0FNL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0FNM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL0FNN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0FNO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0FNP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0FNQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL0FNR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL0FNS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0FNT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL0FNU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| GL0FNV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FNW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FNX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL0FNY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL0FNZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FO0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL0FO1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FO2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FO3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0FO4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FO5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL0FO6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FO7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FO8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL0FO9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FOA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FOB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL0FOC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FOD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FOE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL0FOF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FOG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FOH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FOI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FOJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| GL0FOK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FOL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FOM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| GL0FON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FPC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL0FPD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0FPE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0FPF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FPG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL0FPH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FPI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0FPJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FPK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FPL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FPM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FPN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FPO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FPP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FPQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0FPR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0FPS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FPT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FPU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FPV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FPW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FPX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FPY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL0FPZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0FQ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0FQ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| GL0FQ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0FQ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0FQ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0FQ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0FQ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FQ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0FQ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FQ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FQA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FQB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FQC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FQD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FQE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0FQF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FQG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FQH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0FQI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0FQJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0FQK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0FQL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FQM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0FQN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FQO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FQP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FQQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FQR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0FQS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0FR5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0FR6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FR7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FR8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FR9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0FRC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FRE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FRI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FRJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FRO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FRP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0FRT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FRU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FRV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FRZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FS0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FS1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FS2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FS3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FS4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FS5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FS6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0FS7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FS8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FS9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FSA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FSB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FSC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FSD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FSE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FSF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FSG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| GL0FSH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FSI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FSJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FSK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FSL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FSM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FSN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0FSO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FSP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0FSQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0FSR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0FSS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0FST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0FSU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| GL0FT7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FT8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL0FT9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL0FTA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0FTC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL0FTH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL0FTN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL0FTO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL0FTP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL0FTQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| GL0FTS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0FTT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0FTU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0FTV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FTW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FTX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FTY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FTZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FU0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FU1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FU2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FU3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FU4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FU5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FU6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FU7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FU8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FU9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FUA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FUB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FUC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FUD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FUE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FUF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FUG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FUH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FUI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FUJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FUZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| GL0FV0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FV1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FV2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FV3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FV4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FV5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FV6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FV7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FV8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FV9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FVD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FVE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0FVF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FVQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FVR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FVS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FVT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FVU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FVV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FVY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0FXZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FY0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| GL0FY1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FY2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FY3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL0FY4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL0FY5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FY6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL0FY7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FY8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FY9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FYA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL0FYB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FYC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL0FYD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FYE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FYF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FYG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL0FYH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| GL0FYI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FYJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FYK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FYL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FYM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FYN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FYO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FYP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FYQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FYR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FYS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FYT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FYU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FYV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FYW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FYX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FYY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FYZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FZ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0FZ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| GL0FZ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FZ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FZ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FZ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FZ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0FZ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FZ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FZ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0FZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0FZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0FZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0FZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0FZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| GL0FZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0FZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0FZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0FZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0FZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0FZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0FZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0FZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0FZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0FZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0FZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0FZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0FZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0FZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0FZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0G00 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G01 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| GL0G02 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0G03 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0G04 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0G05 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G06 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G07 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0G08 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0G09 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0G0B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0G0C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0G0E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0G0F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| GL0G0I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0G0L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0G0M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G0Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G10 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G11 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G12 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| GL0G1W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| GL0G2F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G2G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G2H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G2I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G2J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G2K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G2L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G2M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G2N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL0G2O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G2P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G2Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G2R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G2S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G2T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G2U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G2V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G2W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G2X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G2Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G2Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL0G30 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G31 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G32 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G33 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| GL0G34 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G35 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G36 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G37 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G38 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G39 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G3A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G3B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G3C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G3D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G3E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G3F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G3G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G3H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G3I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G3J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G3K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| GL0G3L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G3M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0G3N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0G3O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G3P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G3Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0G3R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0G3S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0G3T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0G3U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0G3V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G3W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0G3X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0G3Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| GL0G3Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0G40 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0G41 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0G42 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0G43 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| GL0G44 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| GL0G45 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| GL0G46 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| GL0G47 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| GL0G48 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| GL0G49 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| GL0G4A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| GL0G4B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| GL0G4C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| GL0G4D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| GL0G4E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| GL0G4F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| GL0G4G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| GL0G4H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| GL0G4I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| GL0G4J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0G4K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| GL0G4L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/30/2010 |
| GL0G4M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| GL0G4N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/16/2010 |
| GL0G4O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/16/2010 |
| GL0G4P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| GL0G4Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| GL0G4R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| GL0G4S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| GL0G4T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| GL0G4U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| GL0G4X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| GL0G4Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| GL0G4Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| GL0G50 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| GL0G51 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| GL0G52 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| GL0G53 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| GL0G54 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| GL0G55 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL0G56 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL0G57 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | |
| GL0G58 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | |
| GL0G59 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| GL0G5A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| GL0G5B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| GL0G5C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| GL0G5D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| GL0G5E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| GL0G5F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL0G5G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL0G5H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL0G5I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL0G5J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL0G5K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL0G5L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL0G5M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL0G5N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL0G5O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL0G5P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL0G5Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL0G5R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0G5S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0G5T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0G5U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0G5V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0G5W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0G5X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0G5Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL0G5Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL0G60 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL0G61 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL0G62 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G63 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G64 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G65 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G66 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G67 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G68 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G69 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G6A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G6B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G6C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G6D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G6E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G6F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G6G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G6H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0G76 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G77 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0G78 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G79 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G7L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G7N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0G7O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G7P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G7Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G7R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G7S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G7T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G7U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0G7V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0G7W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0G7X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0G7Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G7Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0G80 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0G81 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0G82 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G83 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G84 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0G85 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0G86 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G87 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| GL0G88 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G89 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0G8A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0G8B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0G8C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| GL0G8D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G8E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G8F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0G8G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL0G8H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL0G8I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G8J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL0G8K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0G8L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0G8M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G8N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0G8O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G8P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0G8Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| GL0G8R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G8S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0G8T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| GL0G8U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0G8V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0GAW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GAX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GAY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GAZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GB0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GB1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GB2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GB3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GB4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GB5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GB6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GB7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GB8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GB9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GBA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GBB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GBC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GBD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GBE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GBF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GBG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL0GBH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL0GBI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL0GBJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL0GBK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL0GBL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL0GBM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GBN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GBO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GBP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GBQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0GBR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0GBS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0GBT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0GBU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GBV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GBW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GBX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GBY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL0GBZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/8/2010 |
| GL0GC0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GC1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GC2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GC3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GC4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GC5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GC6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GC7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GC8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0GC9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| GL0GCA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GCB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GCC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GCD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GCE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GCF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GCG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GCH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GCI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| GL0GCJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0GCK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/1/2010 |
| GL0GCS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/1/2010 |
| GL0GCT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/1/2010 |
| GL0GCU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GCZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GD0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GD1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GD2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GD3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GD4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0GD5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GD6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GD7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GD8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GD9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GDA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GDB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GDC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GDD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GDE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0GDF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0GDG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| GL0GDH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0GDI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0GDJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0GDK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0GDL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0GDM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0GDN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| GL0GDO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0GDP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0GF2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0GF3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0GF4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0GF5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0GF6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0GF7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0GF8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0GF9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0GFA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0GFB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0GFC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| GL0GFD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL0GFE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL0GFF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL0GFG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL0GFH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL0GFI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| GL0GFJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GFS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/10/2010 |
| GL0GFT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GFZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GG0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/9/2010 |
| GL0GG1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GG2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GG3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GG4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GG5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GG6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL0GG7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GG8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GG9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL0GGF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL0GGH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| GL0GGI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0GGJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GGK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GGL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GGM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GGN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GGO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GGP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GGQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GGR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GGS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GGZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GH0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GH1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GH2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GH3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GH4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GH5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GH6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GH7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GH8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GH9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GHB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GHF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GHG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GHJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GHK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GHL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GHM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GHS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| GL0GHT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| GL0GHU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0GHV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0GHW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0GHX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GHY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GHZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GI0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0GI1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GI2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GI3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0GI4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| GL0GI5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GI6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0GI7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0GI8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0GI9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0GIA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0GIB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0GIC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0GID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0GIE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0GIF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0GIG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0GIH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0GII | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0GIJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| GL0GIK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0GIL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| GL0GIM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GIN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0GIO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| GL0GIP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GIQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0GIR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GIS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GIT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GIU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GIV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0GIW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0GIX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GIY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GIZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GJ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GJ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| GL0GJ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GJ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GJ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GJ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0GJ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GJ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GJ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GJ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| GL0GJA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GJB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GJC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GJD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GJE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GJF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GJG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GJH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| GL0GJI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GJJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GJK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL0GJL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL0GJM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL0GJN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL0GJO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL0GJP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL0GJQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL0GJR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL0GJS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL0GJT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| GL0GJU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL0GJV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL0GJW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL0GJX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL0GJY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL0GJZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL0GK0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL0GK1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL0GK2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0GK3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| GL0GK4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL0GK5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL0GK6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL0GK7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| GL0GK8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| GL0GK9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL0GKA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL0GKB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| GL0GKC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| GL0GKD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GKE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL0GKF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GKG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL0GKH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0GKI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL0GKJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GKK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GKL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GKM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GKN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GKO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GKP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GKQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0GKR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| GL0GKS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0GKT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0GKU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| GL0GKV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0GKW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GKX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0GKY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GKZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| GL0GL0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GL1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| GL0GLQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GLR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GLS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GLT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GLU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GLV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GLW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GLX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GLY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GLZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GM0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GM1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GM2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GM3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GM4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GM5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GM6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GM7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GM8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GM9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GMA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0GMB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GMC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GMD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GMF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GMG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| GL0GMH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GMI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GMJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GMK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GMM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GMN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GMO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GMP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GMQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GMR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0GMS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GMT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0GMU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GMV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GMW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0GMX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GMY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GMZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GN0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GN1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GN2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GN3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GN4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GN5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GN6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GN7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GN8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GN9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GNA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GNB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GNC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GNE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GNF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GNG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GNH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GNI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GNJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GNK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL0GNL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GNM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GNN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GNO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GNP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GNQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GNR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL0GNS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GNT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GNU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GNV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GNW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GNX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GNY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0GNZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GO0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GO1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| GL0GO2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GO3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GO4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| GL0GO5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GO6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GO7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL0GO8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| GL0GO9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GOA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GOB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/11/2010 |
| GL0GOC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GOD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GOE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GOF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| GL0GOG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| GL0GOH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| GL0GOI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0GOJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0GOK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0GOL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL0GOM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL0GON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL0GOO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0GOP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0GOQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL0GOR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL0GOS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL0GOT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL0GOU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0GOV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0GOW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL0GOX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0GOY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| GL0GOZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| GL0GP0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0GP1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0GP2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| GL0GP3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| G10GP4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GP5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GP6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GP7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GP8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GP9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GPA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GPI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GPJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GPK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GPL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GPM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GPQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GPT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| G10GPU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GPV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GPW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| G10GPX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GPY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GPZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| G10GQ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| G10GQ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| G10GQF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| G10GQG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| G10GQH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/29/2010 |
| G10GQK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| G10GQL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| G10GQM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| G10GQN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| G10GQO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| G10GQP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| G10GQQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| G10GQR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| G10GQS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| G10GQT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| G10GQU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10GQV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| G10GQW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| G10GQX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| G10GQY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| G10GQZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| G10GR0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10GR1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| G10GR2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| G10GR3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| G10GR4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| G10GR5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| G10GR6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| G10GR7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| G10GR8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| G10GR9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| G10GRA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| G10GRB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| G10GRC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| G10GRD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| G10GRE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LL03OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LL03P0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LL0X6J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LL0X6K | 15 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LL146B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LL146I | 20 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS0BB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0BD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0BD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS0BD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0BD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS0BDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0BDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0BDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0CH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0CHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0CHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0CHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0CHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0CHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0CHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0CHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0CHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0CHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0CHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0CHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0CHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0CHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0CHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0CHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0CHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0CHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0CHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0CHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0CHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0CHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0CHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0CHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0CHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0CHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0CMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0CMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0CNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0CNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0CNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0CNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0CNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0CNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0CO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0CO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0COA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0COB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0COC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0COD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0COE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0COF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0COG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0COH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0COI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0COJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0COK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0COL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0COM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0COO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0COP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0COQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0COR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0COS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0COT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0COU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0COV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0COW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0COX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0COY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0COZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0CPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0CPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0CPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0CPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0CPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0CPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0CQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0CQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0CR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0CRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0CRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0CS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0CT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0CT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0CT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0CTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0CTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0CTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0CTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0CTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0CTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0CU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0CUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| LS0CV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0CV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0CV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| LS0CVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0CVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0CVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| LS0CVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0CVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| LS0CVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0CVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0CVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0CVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0CVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0CVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0CVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0CVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0CVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0CVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS0CVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0CVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0CW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0CW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0CWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| LS0CWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0CWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0CWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0CWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| LS0CX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0CX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| LS0CXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS0CXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS0CXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS0CXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/1/2011 |
| LS0CXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/1/2011 |
| LS0CXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| LS0CXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0CXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS0CXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| LS0CXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| LS0CXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| LS0CXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| LS0CXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0CY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS0CY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| LS0CY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0CY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS0CY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| LS0CY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0CY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0CY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| LS0CY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0CY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0CYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0CYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0CYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0CYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0CYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0CYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0CYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0CYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/1/2011 |
| LS0CYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0CYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/1/2011 |
| LS0CYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0CYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0CYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/1/2011 |
| LS0CYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0CYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0CYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0CYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| LS0CYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| LS0CZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0CZ4 | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0CZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0CZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0CZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0CZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0CZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0CZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0CZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0CZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0CZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0CZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0CZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50CZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50CZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/25/2011 |
| L50CZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50CZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50CZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50CZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50CZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50CZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50CZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50CZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50DA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50DA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50DA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50DAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50DAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50DAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50DAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50DAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| L50DAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| L50DAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| L50DAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| L50DAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50DAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50DAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50DAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/1/2011 |
| L50DAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50DAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50DAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| L50DAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50DAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| L50DAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2011 |
| L50DAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| L50DB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| L50DB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| L50DB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| L50DB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| L50DB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| L50DB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| L50DB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50DB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50DB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50DB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| L50DBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| L50DBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50DBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50DBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| L50DBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50DBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| L50DBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| L50DBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50DBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50DBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50DBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| L50DBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| L50DBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50DBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50DBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| L50DBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| L50DBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| L50DBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| L50DBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50DBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50DBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50DBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| L50DBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50DBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| L50DBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50DBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50DC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50DC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| L50DC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50DC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50DC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50DC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50DC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| L50DC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50DC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| L50DC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50DCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50DCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50DCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0DCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0DCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0DCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0DD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0DD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0DDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0DF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0DF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0DF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0DF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0DF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0DFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0DFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0DGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0DH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0DHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0DHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0DHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0DHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0DHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0DK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0DKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS0DKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0DKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0DM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0DM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0DMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0DMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0DMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0DMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0DMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0DMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0DML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0DMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0DN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0DN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0DNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0DNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0DNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0DNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0DNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0DNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0DNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0DNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0DO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0DO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0DO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0DO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0DOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0DP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0DP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0DQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0DQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0DQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0DQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0DQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0DQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0DQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0DQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0DQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0DQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0DQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0DR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0DRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0DRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0DRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0DRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0DRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0DS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0DS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0DS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0DSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0DSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0DT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0DT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0DTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0DTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0DTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0DTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0DTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0DTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0DTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0DTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0DTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0DTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0DTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0DTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0DTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0DU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0DU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0DU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0DU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0DU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0DU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0DU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0DU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0DUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0DUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0DUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0DUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0DUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0DUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0DUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0DUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0DUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0DUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0DVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0DVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0DX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0DYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0DYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0DYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0DYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0DYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0DYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0DYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2010 |
| LS0DYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0DYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0DYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0DYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0DYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0DYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0DYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0DYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0DYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0DZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0DZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0DZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0DZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0DZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0DZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0DZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0DZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0DZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0DZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0DZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0DZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0DZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0DZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0DZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0DZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0DZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0DZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0DZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0DZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0DZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0DZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0DZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0DZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0DZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0DZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0DZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0DZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0DZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0DZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0DZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0DZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0DZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0DZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0DZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0EA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0EA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0EA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0EA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0EA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0EA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0EAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0EAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0EAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0EAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0EAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0EAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0EAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0EAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0EAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0EAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0EAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0EAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0EAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0EB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0EB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0EB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0EB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0EB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0EB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0EB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0EBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0EBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0EBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0EBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0EBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0EBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0EBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0EBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0EBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0EBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0EBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0EBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0EBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0EBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0EBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0EBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0EBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0EBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0EBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0EBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0EBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0ECP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0ECQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0ECR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ECS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0ECT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0ECU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0ECV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0ECW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ECX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ECY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0ECZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ED0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0ED1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0ED2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0ED3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0ED4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0ED5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0ED6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0ED7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ED8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ED9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0EDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0EDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0EDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0EDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0EDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0EDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0EDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0EDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0EDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0EDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0EDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0EDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0EDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0EE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0EE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0EEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0EEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0EEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0EEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0EEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0EF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0EF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0EGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0EJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0EKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ELA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ELB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ELC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ELD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ELE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0ELF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0ELG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0ELH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0ELI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0ELJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0ELK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ELL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ELM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0ELN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ELO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ELP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0ELQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0ELR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0ELS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ELT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0ELU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0ELV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0ELW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ELX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ELY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ELZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0EM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0EMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0EMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0EN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0EN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0EN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0EN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ENA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0ENB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0ENC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0END | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0ENE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0ENF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0ENG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ENH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0ENI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0ENJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0ENK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0ENL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ENM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ENN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0ENO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ENP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0ENQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0ENR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0ENS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ENT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0ENU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0ENV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0ENW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0ENX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ENY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ENZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0EO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0EO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0EO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0EOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0EOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0EOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0EOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0EQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0EQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0EQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0EQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0EQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0EQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0ER0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0ER1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ER2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0ER3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0ER4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ER5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0ER6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0ER7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ER8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ER9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0ERA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ERB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ERC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ERD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ERE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ERF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0ERG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0ERH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ERI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ERJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0ERK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0ERL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0ERM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ERN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0ERO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0ERP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0ERQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0ERR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0ERS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ERT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0ERU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ERV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0ERW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ERX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ERY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ERZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ES0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ES1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ES2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0ES3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ES4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ES5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0ES6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0ES7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0ES8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ES9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0ESA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0ESB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0ESR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ESS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ESU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ESV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ESW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ESX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ESY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ESZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ET0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ET1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ET2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ET3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ET4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ET5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ET6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ET7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ET8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ET9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ETA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ETB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ETG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ETH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0ETL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0ETO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0ETQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0ETR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0ETT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ETX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0ETY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0ETZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0EUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0EV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0EVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0EWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0EWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0EWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0EX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0EX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0EXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0EXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0EYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0EYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0EZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0EZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0EZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0EZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0EZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0EZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0EZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0EZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0EZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0FA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0FA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0FA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0FA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0FA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0FA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0FA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0FA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0FAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0FAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0FCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0FE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0FEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/9/2010 |
| LS0FEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0FF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0FF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0FF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0FF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0FF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0FFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2010 |
| LS0FFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2010 |
| LS0FFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0FFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0FFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2010 |
| LS0FH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2010 |
| LS0FH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2010 |
| LS0FHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2010 |
| LS0FHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0FHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0FI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0FI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0FI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0FI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0FI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0FI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0FI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0FIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0FIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0FIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0FID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0FIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0FIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2010 |
| LS0FIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2010 |
| LS0FIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2010 |
| LS0FIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/14/2010 |
| LS0FIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0FJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0FJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0FK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0FKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0FKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0FKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0FKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0FKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2011 |
| LS0FKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2011 |
| LS0FKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2011 |
| LS0FL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2011 |
| LS0FL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2011 |
| LS0FL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2011 |
| LS0FL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/26/2012 |
| LS0FM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/17/2011 |
| LS0FMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0FMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0FME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/26/2012 |
| LS0FMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0FN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0FN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0FN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0FNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0FNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0FNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/18/2011 |
| LS0FOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0FOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/19/2011 |
| LS0FOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0FOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0FP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/20/2011 |
| LS0FPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/22/2011 |
| LS0FPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0FPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0FPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/24/2011 |
| LS0FPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0FPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/23/2011 |
| LS0FQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0FQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0FQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0FQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2010 |
| LS0FQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0FRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0FSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0FSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0FTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0FTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0FUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0FUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0FUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0FUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0FUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0FUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0FUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0FV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0FV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0FV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0FVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0FVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0FVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0FVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0FW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0FWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0FWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0FWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0FWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0FWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0FWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0FWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0FX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0FX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0FX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0FXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0FXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0FXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0FXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0FXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0FXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0FXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0FXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0FXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0FXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0FXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0FXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0FY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0FY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0FYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0FYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0FYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0FYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0FYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0FYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0FYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0FYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0FYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0FYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0FYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0FYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0FYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0FYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0FZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0FZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0FZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0FZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0FZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0FZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0FZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0FZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0FZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0FZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0FZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0GA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0GA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0GA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0GAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0GAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0GAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0GAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0GAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0GBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0GBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0GBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0GBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0GBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0GBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0GC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0GC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0GCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0GCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0GCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0GCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0GCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0GCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0GCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0GD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0GDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0GDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0GDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0GDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0GE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS0GED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS0GEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0GEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS0GEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS0GF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS0GF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS0GF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0GF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0GFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS0GFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0GFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0GFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0GFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0GFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS0GFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0GFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0GG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0GG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS0GGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0GGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0GGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0GGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0GGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0GH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0GH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0GH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0GH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0GH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0GH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0GHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0GHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0GHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0GHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0GHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0GHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0GHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0GHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0GHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0GI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0GI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0GIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0GIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0GIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0GIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0GIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0GIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0GJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0GJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0GJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50GJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| L50GJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50GJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50GJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50GJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50GJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50GJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50GJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50GJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50GJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50GJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50GJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50GJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50GJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50GJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50GJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50GJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50GJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50GJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50GJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50GJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| L50GK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| L50GK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50GK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50GK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| L50GK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50GK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50GK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50GK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50GK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| L50GKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50GKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50GKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| L50GKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| L50GKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| L50GKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50GKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| L50GKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50GKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| L50GKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50GKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50GKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50GL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| L50GL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50GL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| L50GL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| L50GL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50GL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50GLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50GLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50GLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| L50GLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| L50GLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| L50GLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| L50GLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| L50GLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50GLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| L50GLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50GLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50GLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50GLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50GLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| L50GLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50GLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50GLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50GLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50GLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| L50GLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0GLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0GLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0GLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0GM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0GMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0GMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0GMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0GMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0GMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0GN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0GNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0GNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0GNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0GO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0GOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0GOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0GOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0GOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0GPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0GPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0GQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0GQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0GQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0GQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0GQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0GR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0GR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50GR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50GR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50GR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| L50GR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| L50GR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| L50GR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| L50GRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| L50GRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| L50GRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50GRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50GRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| L50GRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| L50GRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| L50GRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| L50GRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| L50GRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| L50GRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| L50GRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| L50GRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| L50GRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| L50GRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| L50GRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50GRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| L50GRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50GRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| L50GRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50GSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50GSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50GSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50GSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50GSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50GSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| L50GSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50GSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50GSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50GSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50GSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| L50GST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50GSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| L50GSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| L50GSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| L50GSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| L50GSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| L50GSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| L50GT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50GT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50GT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| L50GT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| L50GT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| L50GT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| L50GT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| L50GT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| L50GT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| L50GT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| L50GTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| L50GTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| L50GTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| L50GTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50GTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| L50GTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50GTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| L50GTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| L50GTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| L50GTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50GTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50GTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| L50GTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50GTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50GTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50GTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50GTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0GTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS0GTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0GTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0GTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0GTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0GTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0GU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0GU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS0GU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0GU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0GU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0GU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0GU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0GUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0GUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0GUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0GUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0GUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0GUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0GUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0GUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0GUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0GUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS0GUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0GUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0GUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0GUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0GUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0GV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0GV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS0GV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS0GV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0GV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0GV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0GVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0GVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0GVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0GVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0GVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS0GVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0GVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0GVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0GVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0GVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0GVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0GVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0GVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0GVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0GVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0GW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0GW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0GW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0GW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0GW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0GW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0GWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0GWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0GWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0GWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0GWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0GWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS0GWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0GWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0GWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0GWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0GWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0GWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0GWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0GX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0GX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0GX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0GX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0GX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0GXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0GXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0GXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0GXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0GXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0GXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0GXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0GXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0GXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0GXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0GXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0GXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0GXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0GXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0GXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0GXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0GXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0GXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0GY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0GY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0GY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0GY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0GYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0GYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0GYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0GYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0GYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0GYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0GYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0GYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0GYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0GYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0GYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0GYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0GYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0GYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0GYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0GYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0GYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0GYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0GZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50GZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50GZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50GZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50GZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50GZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50GZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50GZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50GZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50GZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50GZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50GZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50GZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| L50GZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50GZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| L50GZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50GZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50GZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50GZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50GZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50GZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50GZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50GZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50GZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| L50GZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50GZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50GZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50GZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50GZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50GZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50GZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50GZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50GZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50GZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50GZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50GZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| L50HA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| L50HA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| L50HA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50HA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50HAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50HAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50HAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50HAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50HAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50HAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50HAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50HAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50HAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50HAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| L50HAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| L50HAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50HAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50HAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50HAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| L50HAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| L50HAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50HAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50HAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50HAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| L50HB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50HB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| L50HB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50HB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50HB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| L50HB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50HB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50HB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50HB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50HBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| L50HBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50HBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| L50HBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50HBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50HBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50HBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50HBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50HBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50HBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50HBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50HBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50HBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50HBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0HBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0HEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0HEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0HES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0HET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0HF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0HFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0HFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0HFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0HFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0HFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0HFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0HG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0HGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0HGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0HGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0HGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0HGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0HGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0HGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0HGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0HGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0HH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0HH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0HH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0HH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0HH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0HH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0HH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0HH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0HH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0HHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS0HHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0HHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0HHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0HHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0HHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0HHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0HHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0HI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0HI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0HIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0HID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0HIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0HIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0HIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0HIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0HIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0HIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0HIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0HJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0HJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0HJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0HJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0HJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0HJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0HJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0HJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0HJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0HJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0HJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0HJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0HJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0HJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0HJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0HJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0HJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0HJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0HK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0HK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0HKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0HKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0HKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0HKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0HKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0HKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0HKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0HKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0HKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0HKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0HKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0HL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0HL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0HL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0HL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0HL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0HL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0HLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0HLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0HLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0HLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0HLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0HLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0HLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0HLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0HLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0HLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0HLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0HM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0HM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0HM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0HM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0HM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0HMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0HMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0HMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0HME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0HMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0HMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0HMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0HMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0HN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0HN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0HNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0HNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0HNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0HNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0HO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0HO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS0HO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0HO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0HO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0HO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0HO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0HOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS0HOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0HOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0HOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0HOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0HOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0HOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0HOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0HOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0HOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0HP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0HP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0HPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0HPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0HPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0HPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0HPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0HPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0HPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0HQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0HQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0HQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0HQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0HQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0HQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0HQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0HQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0HQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2011 |
| LS0HQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0HQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0HQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0HQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0HQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0HQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0HQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0HQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0HQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0HQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0HQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0HQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0HQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0HQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0HQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS0HQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0HQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0HQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0HQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0HQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0HQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0HQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0HQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0HQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0HQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0HQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0HR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/29/2011 |
| LS0HR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0HR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0HR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0HR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0HR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0HR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0HR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0HRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0HRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0HRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0HRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0HRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0HRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0HSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0HSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS0HSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0HSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS0HSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0HST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0HSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0HT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0HT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0HT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS0HT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0HT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0HTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0HTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0HTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0HTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS0HTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0HTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0HTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0HTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0HTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0HTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0HTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0HTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0HTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0HTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0HTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0HU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0HU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0HU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0HU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0HU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0HU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0HU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0HUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0HUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0HUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0HUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0HUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0HUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0HV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0HV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0HV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0HV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0HV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0HVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0HVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0HVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0HVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0HVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0HVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0HWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0HWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0HWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0HWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0HWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0HWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0HX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0HX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0HX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0HXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0HXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0HXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0HXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0HXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0HXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0HXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0HXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0HXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0HXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0HY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0HYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0HYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0HYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0HYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0HZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0HZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0HZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0HZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0HZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0HZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0HZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0HZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0HZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0HZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0HZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0HZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0HZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0HZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0HZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0HZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0HZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0HZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS0IA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS0IA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0IA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0IA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0IA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0IAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0IAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0IAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0IAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0IAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0IAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0IAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0IB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0IB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0IB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0IB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0IB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0IB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0IB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0IBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0IBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0IBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0IBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0IBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0IBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0IBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0IBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0IBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0IBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0IC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0IC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0IC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0IC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0IC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0IC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0IC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0ICA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0ICB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0ICC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0ICD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/8/2011 |
| LS0ICE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0ICF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ICG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0ICH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0ICI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0ICJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0ICK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0ICL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0ICM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0ICN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0ICO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0ICP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0ICQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0ICR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0ICS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0ICT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0ICU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0ICV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0ICW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0ICX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ICY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ICZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ID0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ID1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0ID2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0ID3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0ID4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0ID5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0ID6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0ID7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0ID8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0ID9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS0IEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0IEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0IET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0IEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0IF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0IFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0IFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0IFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0IFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0IFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0IFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0IFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0IFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0IG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0IG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0IG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0IG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0IG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0IG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0IG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0IG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0IG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0IG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0IGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0IGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0IGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0IH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0IH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0IH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0IH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0IH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0IH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0IHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0IHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0IHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0IHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0IHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0IHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0IHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0IHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0IHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0II0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0II1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0II2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0II3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0II4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0II5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0II6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0II7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0II8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0II9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0IIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0IIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0IIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0IIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0III | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0IIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0IIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | |
| LS0IIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0IIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0IIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0IIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0IJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0IJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0IJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0IJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0IJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0IJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0IJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0IJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0IJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0IJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0IK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0IK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0IK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0IKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0IKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0IL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ILA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0ILB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2010 |
| LS0ILC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0ILD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0ILE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0ILF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ILG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ILH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ILI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ILJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0ILK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ILL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ILM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ILN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ILO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ILP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ILQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ILR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0ILS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0ILT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0ILU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0ILV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0ILW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ILX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ILY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ILZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0IM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0IM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0IMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0IMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0IME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0IMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0IMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0IMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0IMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0IMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0IMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0IN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0IN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0IN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0IN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0IN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0IN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0IN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0IN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0INA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0INB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0INC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0IND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0INE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0INF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0ING | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0INH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0INI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0INJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0INK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0INL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0INM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0INN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0INO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0INP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0INQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0INR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0INS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0INT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0INU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0INV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0INW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0INX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0INY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0INZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0IO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0IO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0IO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0IO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0IO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0IO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0IO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0IO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0IO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0IO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0ION | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0IPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0IPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0IPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2011 |
| LS0IPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0IPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2011 |
| LS0IPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0IPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2011 |
| LS0IQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2011 |
| LS0IQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0IQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0IQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0IQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0IQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0IRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0IRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0IRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0IS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/27/2010 |
| LS0IS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0IS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0IS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0IS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0IS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0IS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0IS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0IS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0ISA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0ISB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0ISC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ISK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0ISL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0ISM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0ISN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/28/2010 |
| LS0ISO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ISP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0ISQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0ISR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0ISS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0IST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0ISU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0ISV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0ISW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0ISX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0ISY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0ISZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0IT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0IT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0ITA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ITB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ITC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0ITD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0ITE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ITF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ITG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0ITH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0ITI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ITJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ITK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ITL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ITM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0ITN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0ITO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0ITP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ITQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ITR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0ITS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0ITT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0ITU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0ITV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0ITW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0ITX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0ITY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0ITZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0IU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0IUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0IUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0IUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0IUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0IUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0IUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0IUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0IV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0IVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0IVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0IW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0IW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0IWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0IWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0IWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0IWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0IWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0IWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0IWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0IWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0IWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0IWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0IWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0IWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0IWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0IWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0IWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0IWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0IX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0IX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0IX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0IX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0IX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0IX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0IXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0IXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0IXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0IXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0IXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0IXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0IY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0IY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0IY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0IY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0IYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0IYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0IYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0IYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0IYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0IYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0IYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0IYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0IYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0IZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0IZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0IZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0IZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0IZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0IZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0IZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0IZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0IZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0JA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0JA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0JA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0JA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0JA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0JA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0JA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0JAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0JAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0JAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0JAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| LS0JB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0JBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0JBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0JBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0JBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0JBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS0JBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0JBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0JBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0JBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0JBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0JBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0JC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0JC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0JC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0JC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0JCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0JCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0JCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0JCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0JCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0JCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/8/2011 |
| LS0JCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0JCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0JCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0JCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0JCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0JCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0JCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0JCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0JCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0JCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0JCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0JD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0JD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0JD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0JFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0JFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0JIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0JKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0JKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0JKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0JKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0JL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0JL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0JL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0JL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0JL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0JL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0JL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0JLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0JLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0JLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0JLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0JLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0JLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0JLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0JLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0JLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0JLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0JLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0JLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0JLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0JLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0JLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0JLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0JLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0JMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0JMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0JMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0JMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0JNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0JP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0JP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0JPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0JPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0JPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0JPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0JPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0JPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0JPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0JPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0JPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0JQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0JQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0JQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0JQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0JQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0JQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0JQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0JQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0JQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0JQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0JR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0JR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0JR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0JRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0JRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0JRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS0JRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS0JRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS0JRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0JRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0JRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0JRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0JRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0JRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0JRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0JS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0JS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0JS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0JS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0JS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0JS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0JS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0JS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0JS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0JS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0JSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0JSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS0JSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS0JSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0JSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0JSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0JSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS0JSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS0JSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS0JSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS0JSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0JSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0JSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0JSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0JSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0JSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0JSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0JSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0JSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS0JST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0JSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0JSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS0JSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0JSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0JSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0JSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0JT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0JT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0JT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0JT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0JTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0JTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0JTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0JTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0JU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0JUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0JUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0JUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0JUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0JUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0JUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0JUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0JUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0JUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0JUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0JV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0JV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0JV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0JV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0JV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0JV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0JV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0JV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0JVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0JVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0JVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0JVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0JVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0JVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0JVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0JVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0JVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0JVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0JVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0JVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0JVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0JVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0JVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0JVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0JVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0JVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0JVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0JVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0JVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0JVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0JVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0JVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0JW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0JW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0JW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0JW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0JW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0JW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0JW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0JW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0JW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0JW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0JWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0JWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0JWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0JWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0JWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0JWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0JWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0JXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0JXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0JXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0JXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0JXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0JXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0JXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0K16 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2010 |
| LS0K19 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2010 |
| LS0K1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2010 |
| LS0K1Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2010 |
| LS0K24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2010 |
| LS0K3R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0K3U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0K43 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0K4F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0K4I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0K4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0K4V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0K4W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0K4X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0K5F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0K5M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0K5Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2010 |
| LS0K5R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/5/2010 |
| LS0K5W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0K5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0K6E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS0K6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0K72 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0K73 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0K98 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS0K9E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS0K9G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS0K9R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2010 |
| LS0K9V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2010 |
| LS0KA1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0KA3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0KA4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0KA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0KA6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS0KBT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KBV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KBW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KBX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KBY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KC5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KC7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KC8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KCB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KCD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KCE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KCF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KCG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KCH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KCI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KCS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KDM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0KDN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KDO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0KDP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KDQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS0KDS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS0KDV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS0KDW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS0KDZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0KE1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS0KE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS0KE5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS0KE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS0KE8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS0KEA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KEF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KEG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS0KEH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KEI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS0KEL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS0KEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KEO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS0KES | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KEX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KF3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KF6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0KFA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0KFF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0KFN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0KG1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS0KG3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KGH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS0KGI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS0KGJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0KGT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS0KH6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS0KHI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS0KHQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/28/2010 |
| LS0KHR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/28/2010 |
| LS0KI3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KI4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KI5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KIA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KIF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KIH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KII | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KIQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0KJU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0KJV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0KLO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0KLP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0KMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0KMY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0KN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/16/2010 |
| LS0KN8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0KNC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0KND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0KNE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0KNF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0KNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0KNH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0KNI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0KNJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0KNK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50KNL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50KNM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50KNN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50KNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50KNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/16/2010 |
| L50KNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/16/2010 |
| L50KOB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| L50KQ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| L50KQ7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| L50KQ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| L50KQ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| L50KQG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/28/2010 |
| L50KQH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| L50KQL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| L50KR5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| L50KSO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| L50KSQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50KSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50KSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50KST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50KSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50KSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50KSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50KSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50KSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| L50KT2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50KTL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| L50KTM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| L50KTN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| L50KU8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| L50KUR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/28/2010 |
| L50KZ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/28/2010 |
| L50KZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| L50KZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| L50L00 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| L50L04 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/16/2010 |
| L50L06 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/16/2010 |
| L50L07 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/16/2010 |
| L50L08 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50L09 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50L0A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50L0D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| L50L1N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L1Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L21 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50L22 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L23 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L24 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| L50L25 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| L50L26 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| L50L29 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| L50L3V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | |
| L50L3W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | |
| L50L3X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | |
| L50L3Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | |
| L50L3Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | |
| L50L4G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/12/2010 |
| L50L50 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L51 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L52 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L53 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L54 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L55 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L56 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L57 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L58 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50L59 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/12/2010 |
| L50L64 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| L50L6A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| L50L80 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | |
| L50L81 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | |
| L50L82 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | |
| L50L86 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2010 |
| L50L8B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/5/2010 |
| L50L9D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50L9W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50L9X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50L9Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50LAI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50LAJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50LAK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50LBI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50LBJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50LBL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50LBM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50LBN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50LBO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50LBP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50LBQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50LD9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50LDA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50LDD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50LDE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50LDG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50LDM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50LDO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50LDY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50LE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50LEO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50LF4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| L50LG0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| L50LG2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50LG4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| L50LG6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| L50LG7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| L50LHD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/26/2011 |
| L50LHE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| L50LHF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| L50LHX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50LJA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50LJB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| L50LJC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| L50LJD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50LJE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50LJF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50LJG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| L50LJH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| L50LJI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| L50LK9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50LKC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50LKD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| L50LKE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50LKF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50LKG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| L50LKI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50LKJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50LKK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| L50LKM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| L50LKO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| L50LKP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| L50LKQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| L50LKT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| L50LKV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| L50LKW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50LKX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50LKY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| L50LL0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50LL1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50LL3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| L50LL5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| L50LL6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| L50LL7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50LL8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50LL9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| L50LLA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50LLC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| L50LLD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50LLE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| L50LLF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| L50LLG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50LLH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50LLI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50LLJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50LLK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50LLL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| L50LLM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50LLN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50LLP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50LLQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50LLR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50LLS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50LLT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| L50LLU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50LLV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50LLW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50LM0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50LM1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50LM2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| L50LM3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50LM5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50LM6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| L50LM7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| L50LM8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| L50LMG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| L50LMJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| L50LMK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| L50LML | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| L50LMM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| L50LMN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50LMP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| L50LMQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| L50LMS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| L50LMT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| L50LMW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| L50LMX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50LMY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| L50LN0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50LN1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| L50LN3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50LN4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0LN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0LN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0LN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0LNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0LNH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0LNL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0LNM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0LNN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0LNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0LNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0LNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0LNR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0LNS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0LNT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0LNU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0LNV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0LNW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0LNX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS0LNY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS0LNZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS0LO0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS0LO1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0LO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0LO3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0LO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0LOH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0LOI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS0LOJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0LOL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS0LOP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0LOQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0LOR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0LOT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0LOW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0LUH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0LUI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/16/2010 |
| LS0LUJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS0LUK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS0LUL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0LUM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0LUN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0LUP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0LUQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0LXO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0LXQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0LXR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0LXS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0LXT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0LXU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0LXV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0LXW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0LXY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0LXZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0LY0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0LY3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0LY6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0LYA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0LYB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0LYD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0LYE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0LYF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0LYG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2011 |
| LS0LYI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS0LYK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0LYL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0LYM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0LYN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS0LYP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS0LYQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0LYS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS0LYX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0LYZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0LZ2 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/14/2011 |
| LS0LZ3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0LZ4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0LZ5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0LZ6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0LZA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0LZB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0LZD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0LZE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0LZF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0LZG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0LZI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0LZJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0LZK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0LZL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0LZN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0LZP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0LZR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0LZS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0LZT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0LZU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0LZV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0LZW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0LZX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0LZZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M00 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS0M02 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/26/2011 |
| LS0M05 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M06 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M07 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/14/2011 |
| LS0M08 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS0M0A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2013 |
| LS0M0C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS0M0E | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/14/2011 |
| LS0M0F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS0M0G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2011 |
| LS0M0H | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M0J | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS0M0K | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/25/2011 |
| LS0M0M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0M0N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0M0O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0M0P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0M0Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0M0R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0M0T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0M0U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0M0V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0M0W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0M0X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0M0Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0M0Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0M12 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0M13 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0M14 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0M15 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0M16 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0M18 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0M1A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0M1B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0M1D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0M1E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0M1F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0M1J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2011 |
| LS0M1K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2011 |
| LS0M1L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2011 |
| LS0M1M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M1N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2011 |
| LS0M1O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M1P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M1R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M1V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M1W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M1Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M21 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M22 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M23 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS0M25 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M27 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M35 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0M37 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0M38 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0M3A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0M3D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0M3E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0M3F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS0M3G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0M3M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0M3N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0M3O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS0M3P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS0M3S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M3T | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M3V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M3Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M3Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M41 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M43 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M44 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M45 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/26/2011 |
| LS0M46 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0M47 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0M48 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0M49 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0M4A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0M4B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0M4C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0M4D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0M4E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0M4F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0M4G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0M4H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS0M4J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS0M4K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0M4L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS0M4N | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0M4O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M4P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0M4S | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M4X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M4Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M51 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M53 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M54 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M55 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M56 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0M57 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0M58 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M59 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0M5A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0M5B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0M5C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0M5D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0M5E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0M5F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0M5G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0M5H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0M5I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0M5J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0M5K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0M5N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0M5O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0M5P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0M5Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0M5R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0M5S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0M5T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0M5U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0M5V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0M5X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0M5Y | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M5Z | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M60 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M61 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M63 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M67 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M68 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M69 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M6B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M6C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M6D | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M6E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M6F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M6G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M6I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M6K | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M6L | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M6M | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M6N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M6P | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M6Q | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS0M6S | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M6T | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS0M6U | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M6V | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS0M6W | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/12/2011 |
| LS0M6Y | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M6Z | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M71 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M73 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M75 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M78 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M79 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M7B | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS0M7C | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS0M7D | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M7E | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M7F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0M7G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0M7H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0M7I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M7L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M7M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M7O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M7Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0M7S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0M7T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0M7V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0M7W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0M7X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0M7Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0M7Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M80 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0M81 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0M83 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0M84 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0M85 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS0M87 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0M88 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS0M89 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS0M8A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS0M8B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS0M8C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0M8E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS0M8G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M8H | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M8I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M8L | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M8O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0M8P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M8Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0M8R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0M8T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0M8U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0M8W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0M8X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0M8Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0M8Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0M90 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS0M96 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/12/2011 |
| LS0M97 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0M98 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/12/2011 |
| LS0M9B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0M9C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0M9E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0M9I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0M9J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0M9K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0M9M | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS0MCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0MDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0ME0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0ME1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0ME2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0ME3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0ME4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0ME5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0ME6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0ME7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0ME8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0ME9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0MEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0MEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0MG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0MH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0MI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0MIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0MIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0MIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0MJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0MJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0MJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0MJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0MJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0MJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0MK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0MK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0MK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0MKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0MKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0MKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0MKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0MKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0ML4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0ML5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0ML6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0ML7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0ML8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0ML9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0MLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0MLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0MLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0MLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0MLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0MLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0MLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0MLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0MLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0MLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0MLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0MM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0MME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0MMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0MMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0MMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0MMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0MMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0MMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0MMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0MMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0MMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0MMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0MN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0MN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0MN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0MNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0MNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0MNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0MNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0MNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0MNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0MNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0MNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0MNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0MOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0MOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0MOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0MON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0MR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0MR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0MRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0MRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0MRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0MRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0MRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0MRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0MRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0MRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0MSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0MSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0MSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0MSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0MSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0MSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0MSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0MSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0MSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0MSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0MT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0MT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0MT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0MT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0MT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0MT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0MTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0MTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0MTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0MTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0MTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0MTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0MTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0MTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0MU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0MU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0MU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0MUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0MUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0MUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0MUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0MUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0MUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0MUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0MV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0MV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0MV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0MV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0MVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0MVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0MVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0MVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0MVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0MW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0MW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0MW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0MW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0MW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0MW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0MW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0MWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0MWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0MWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0MWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0MWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0MWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0MWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0MWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0MWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0MWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0MWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0MWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0MX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0MX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0MX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0MX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0MX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0MXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0MXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0MXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0MXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0MXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0MXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0MXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0MY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0MY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0MYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0MYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0MYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0MYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0MYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0MZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0MZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0MZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0MZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0MZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0MZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0MZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0MZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0MZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0MZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0MZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0MZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0MZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0MZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0MZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS0MZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0MZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS0MZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS0MZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0MZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0MZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0N00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0N01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0N02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0N03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS0N04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0N05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0N06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS0N07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0N08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0N09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS0N0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0N0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0N0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS0N0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0N0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0N0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0N0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0N0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0N0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0N0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0N0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0N0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS0N0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS0N0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0N10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0N11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0N12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0N13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0N14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0N17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0N1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0N1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0N1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0N1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0N1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0N1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0N1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0N1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0N1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0N1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0N1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0N1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0N1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0N1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0N1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0N1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0N1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0N1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0N1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0N1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0N1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0N1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0N1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0N1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0N1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0N1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0N20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0N21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0N22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0N23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0N24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0N25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0N26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0N27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0N28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0N29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0N2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0N2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0N2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0N2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0N2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0N2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0N2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0N2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0N2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0N2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0N2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0N2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0N2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0N2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0N2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0N2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0N2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0N2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0N2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0N2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0N2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0N2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0N2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0N2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0N2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0N2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0N30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0N32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0N33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0N34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0N35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0N36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0N37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0N38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0N39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0N3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0N3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0N3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0N3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0N3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0N3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0N3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0N3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0N3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS0N3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0N3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0N3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0N3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0N3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0N3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0N3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS0N3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0N3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0N3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0N3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0N3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0N41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0N42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0N43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0N44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0N45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0N46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0N47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0N48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0N49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0N4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0N4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0N4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0N4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0N4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0N4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0N4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0N4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0N4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0N4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0N4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0N4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0N4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0N4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0N50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0N51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0N53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0N5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0N5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0N5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0N5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0N5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0N5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2012 |
| LS0N5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS0N5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2012 |
| LS0N5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS0N5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS0N5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS0N5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS0N5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS0N5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS0N5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS0N5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS0N60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS0N61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS0N62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS0N63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS0N64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS0N65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS0N66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0N67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0N6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0N6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0N6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0N6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0N6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0N6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0N6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0N6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0N6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0N70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2011 |
| LS0N74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0N75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2011 |
| LS0N77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0N78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2011 |
| LS0N7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0N7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS0N7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS0N7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS0N7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS0N7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS0N7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0N7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0N7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS0N7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2011 |
| LS0N7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0N7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS0N7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0N7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS0N7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS0N80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0N81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0N84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS0N85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS0N86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0N87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0N8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0N8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0N8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0N8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS0N8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS0N8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS0N8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0N8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS0N8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS0N8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS0N8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS0N8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0N8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0N8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0N8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0N8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0N8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2011 |
| LS0N8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS0N8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0N8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0N8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS0N8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS0N8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0N90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0N91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0N94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS0N97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0N98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS0N9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0N9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0N9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0N9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS0N9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0N9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0N9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0N9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0N9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0N9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0N9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0N9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0NA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0NA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/29/2011 |
| LS0NA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0NA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS0NA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2011 |
| LS0NAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0NAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0NAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/29/2011 |
| LS0NAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0NAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0NAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0NAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0NAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0NB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0NB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0NB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0NB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0NB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0NB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0NB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0NB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0NB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0NBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0NBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0NBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0NBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0NBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0NBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0NBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0NBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0NBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0NBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0NBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0NBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0NBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0NBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0NBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0NBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0NC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0NC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0NCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0NCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0NCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0NCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0NCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0NCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0NCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0NCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0NCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS0NCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS0NCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS0NCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0NCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0NCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ND0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ND1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ND2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0ND3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0ND4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0ND5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0ND6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0ND7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0ND8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0ND9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0NDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0NDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0NDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0NDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0NDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0NDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0NDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0NDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0NDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0NE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0NEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0NEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0NEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS0NEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0NES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0NEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0NF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0NF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0NF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0NF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0NFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0NFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0NFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS0NFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0NFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0NFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0NFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0NG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0NG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0NG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0NG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0NGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0NHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0NHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0NHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0NIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0NJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0NJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0NJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0NJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0NJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0NJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0NJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0NJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0NK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0NKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0NKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0NKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0NLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0NLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0NLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0NLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0NLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0NLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0NLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0NM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0NM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0NMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0NMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0NMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0NN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0NN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50NN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50NN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| L50NN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50NN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50NN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50NNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50NNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50NNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50NND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50NNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50NNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50NNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| L50NNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50NNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| L50NNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50NNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50NNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50NNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50NNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50NNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50NNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50NNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50NNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| L50NNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| L50NNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| L50NNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50NNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50NNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50NNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50NNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50NNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| L50NO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50NO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| L50NO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| L50NO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| L50NO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50NPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50NPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50NPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0NPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0NRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0NRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0NRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0NSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0NTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0NTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS0NUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/19/2010 |
| LS0NUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/19/2010 |
| LS0NUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/19/2010 |
| LS0NUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/19/2010 |
| LS0NUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0NV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/19/2010 |
| LS0NV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/19/2010 |
| LS0NVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/19/2010 |
| LS0NVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0NVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0NVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0NVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0NVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0NVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0NVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0NVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0NVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0NVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0NVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0NWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0NWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0NWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0NWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0NWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0NWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0NWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0NX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0NX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0NX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0NX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0NX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0NX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0NX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0NXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0NXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0NXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0NXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0NXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0NXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0NXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0NXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0NXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0NXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0NXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0NXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0NXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0NXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0NXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0NXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0NXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0NXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0NYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0NYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0NYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0NZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0NZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0NZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0NZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0NZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0NZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0NZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0NZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0NZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0NZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0NZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0NZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0NZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0NZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0NZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0NZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0O06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0O0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0O0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0O0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0O0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0O0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0O0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0O0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0O0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0O0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0O0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0O0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0O0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0O0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0O10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0O11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0O16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0O1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0O1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0O1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0O1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0O1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0O1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0O1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS0O29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0O2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0O2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0O2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0O2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0O32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0O3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS0O3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0O3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0O3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0O3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0O3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0O3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2011 |
| LS0O3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS0O3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0O3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0O3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0O3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS0O40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0O42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0O43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0O46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0O47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0O4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0O4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0O4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0O4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0O4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0O4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0O4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0O4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0O4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS004Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0050 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0051 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0053 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0054 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0055 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0056 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0057 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0059 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS005A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS005C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS005E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS005F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS005G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS005H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS005I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS005J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS005L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS005M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS005N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS005Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS005R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS005U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS005V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS005W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS005X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS005Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS005Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0060 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS0062 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0064 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0065 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS0067 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0069 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS006C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS006E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS006G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS006H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS006I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS006J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS006K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS006L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/1/2011 |
| LS006M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS006N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS006O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS006P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS006Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS006T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS006V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS006W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS006Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS006Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0070 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS0071 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0072 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0073 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS0074 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS0075 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0076 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS0077 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0078 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS0079 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS007A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2011 |
| LS007B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2011 |
| LS007C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS007D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS007E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS007F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS007H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS007J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS007L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS007N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS007P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS007R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS007S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS007U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS007W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS007Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0080 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0084 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0085 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2011 |
| LS0087 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0089 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS008B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS008C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS008F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS008H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS008I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS008L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS008N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS008P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS008Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS008R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS008S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS008T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0O8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2011 |
| LS0O8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0O8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0O8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0O93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0O95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0O97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2011 |
| LS0O99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS0O9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0O9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0O9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2011 |
| LS0O9F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0O9G | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| LS0O9H | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS0O9I | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS0O9J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| LS0O9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0O9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0O9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0O9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0O9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0O9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0O9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0O9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0O9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0O9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0O9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0O9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0O9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0O9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0O9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0O9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0OA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0OA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0OA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0OA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0OA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS0OAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0OAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0OAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0OAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0OAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0OAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0OAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0OAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0OAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS0OB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0OB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0OB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0OB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0OB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0OBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0OBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0OCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS0OD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ODA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0ODB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0ODC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0ODD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0ODE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ODF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0ODG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS0ODH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0ODI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0OJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0OK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0OK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0OK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0OK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0OK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0OKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0OKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0OKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0OLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0OM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0OMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0OMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0OMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0OMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0OME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0OMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0OMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0OMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0OMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0OMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0OMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0OMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0ON8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ON9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0ONA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0ONB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ONC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0OND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0ONE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0ONF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0ONG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0ONH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0ONI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ONJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0OOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0OOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0OOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| LS0OOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0OOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0OOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0OOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0OOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0OOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0OOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0OOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0OOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0OOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS0OOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0OOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0OOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0OOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0OOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0OP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0OP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0OP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS0OP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0OP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0OP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0OP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0OP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0OP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0OPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS0OPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS0OPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0OPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0OPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0OPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS0OPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0OPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0OPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0OPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0OPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0OPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0OPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0OPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0OPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0OPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0OQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS0OQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0OQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0OQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0OQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0OQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0OQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0OQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0OQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0OQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0OQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS0OQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0OQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0OQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0OQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0OQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0OQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0OQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0OR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0OR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0OR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0OR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0OR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0ORA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0ORB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0ORC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ORD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0ORE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0ORF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0ORG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0ORH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0ORI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ORJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0ORK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ORL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0ORM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0ORN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0ORO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0ORP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ORQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0ORR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0ORS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0ORT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0ORU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0ORV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0ORW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0ORX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0ORY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0ORZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0OS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0OS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0OS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0OS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0OS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0OS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0OS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0OSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0OSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0OSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0OSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0OSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0OSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0OSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0OSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0OSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0OSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0OSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0OSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0OSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0OST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0OSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0OSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0OSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0OT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0OT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0OT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0OTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0OTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0OTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0OTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0OTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0OTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0OTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0OTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0OTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0OTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0OTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS0OTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0OU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0OU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0OU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0OU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0OU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0OU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS00U6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00U7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS00U8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS00U9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS00UA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS00UB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS00UC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS00UD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS00UE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS00UF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS00UG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS00UH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00UI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS00UJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS00UK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS00UL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS00UM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS00UN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS00UO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00UP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00UQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00UR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS00US | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS00UT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS00UU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS00UV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS00UW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00UX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00UY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00UZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00V0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00V1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00V2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00V3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS00V4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS00V5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS00V6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS00V7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS00VW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS00VX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS00VY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS00VZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS00W0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS00W1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS00W2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS00W3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS00W4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS00W5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS00W6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS00W7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS00W8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS00W9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS00WA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS00WB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS00WC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00WD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00WE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00WF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00WG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00WH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00WI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS00WJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00WK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS00WL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00WM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00WN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00WO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00WP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00WQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00WR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS00WS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00WT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00WU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00WV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00WW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00WX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00WY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00WZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00X0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00X1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00X2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS00X3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS00X4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS00X5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00X6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00X7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00X8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00X9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00XA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS00XB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00XC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00XD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00XE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00XF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00XG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS00XH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00XI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00XJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00XK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00XL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00XM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00XN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS00XO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS00XP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00XQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00XR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00XS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00XT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00XU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00XV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00XW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00XX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS00XY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00XZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00Y0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00Y1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00Y2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00Y3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00Y4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00Y5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00Y6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS00Y7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00Y8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00Y9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00YA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00YB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00YC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS00YD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS00YE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00YF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00YG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00YH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00YI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00YJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS00YK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS00YL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00YM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00YN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00YO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS00YP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00YQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS00YR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00YS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00YT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00YU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00YV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS00YW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00YX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00YY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00YZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS00Z0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS00Z1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00Z2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00Z3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00Z4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00Z5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00Z6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00Z7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00Z8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00Z9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00ZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00ZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00ZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00ZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS00ZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS00ZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00ZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00ZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00ZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00ZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00ZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS00ZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00ZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS00ZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS00ZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00ZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS00ZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS00ZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00ZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS00ZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00ZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00ZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00ZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00ZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS00ZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS00ZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0P00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0P01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0P04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0P05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0P07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0P08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0P0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0P0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0P0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0P0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0P0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0P0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0P0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0P0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0P10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0P13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0P15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0P18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0P1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0P1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0P1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0P1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0P26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0P28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0P29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0P2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0P2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0P2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0P2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0P2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0P2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0P2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0P2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0P2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0P30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0P33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0P34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0P35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0P36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0P37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0P38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0P39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0P3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0P3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0P3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0P3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0P3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0P3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0P3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0P3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0P3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0P3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0P3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0P3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0P3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0P3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0P3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0P3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0P3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0P3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0P3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0P3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0P3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0P3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0P3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0P3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0P3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0P40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0P41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0P42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0P44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| LS0P45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0P48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0P49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0P4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0P4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0P4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0P4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0P4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0P4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/26/2011 |
| LS0P4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/26/2011 |
| LS0P4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0P4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/26/2011 |
| LS0P4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/26/2011 |
| LS0P4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0P4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| LS0P4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0P50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/1/2011 |
| LS0P51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/3/2011 |
| LS0P54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0P55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0P57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |
| LS0P59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2011 |
| LS0P5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS0P5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/30/2011 |
| LS0P5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2011 |
| LS0P5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/4/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0P5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS0P5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0P5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0P5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS0P5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0P5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/1/2011 |
| LS0P5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2011 |
| LS0P5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/25/2011 |
| LS0P61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2011 |
| LS0P62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0P64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS0P65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0P66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS0P67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0P6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0P6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0P6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2011 |
| LS0P6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/2/2011 |
| LS0P6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/1/2011 |
| LS0P6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0P6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/1/2011 |
| LS0P6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0P6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS0P6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0P70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0P71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS0P72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS0P73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2011 |
| LS0P74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS0P76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS0P78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS0P7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0P7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS0P7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0P7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0P8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0P94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0P95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0P99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0P9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0P9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0P9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0P9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0P9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0P9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0P9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0PAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0PAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0PB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0PBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0PBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0PBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0PBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0PBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0PBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PC0 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PC1 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PC2 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PC3 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PC4 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PC5 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PC6 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PC7 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PC8 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0PCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0PCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0PCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0PCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0PCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0PCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0PCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0PCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0PCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0PCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0PCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0PCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0PCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0PCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0PCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0PCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0PCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0PCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0PCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0PCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0PDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0PDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0PDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0PDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0PDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0PDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0PDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0PDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0PDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0PDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0PE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0PE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0PE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0PE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0PE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0PE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0PE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0PE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0PEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0PEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS0PEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0PEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0PEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0PET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0PEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0PEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0PF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0PFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0PFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0PFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0PFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0PFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0PFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0PFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0PFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0PFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0PFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0PG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0PG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0PG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0PGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0PGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0PGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0PGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0PGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0PGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0PGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0PGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0PGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0PGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0PGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0PH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0PH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0PH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0PH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0PII | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0PIJ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| LS0PIK | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0PIL | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| LS0PIM | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| LS0PIN | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| LS0PIO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0PKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0PKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0PKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0PKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0PKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0PKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0PKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0PL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0PL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0PL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0PL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS0PLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0PLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0PLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0PLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0PLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS0PLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0PLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0PLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0PLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS0PLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0PLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0PLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| LS0PLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| LS0PLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0PM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0PM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS0PM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0PM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0PM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0PM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0PM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0PM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0PMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0PMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0PMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0PN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0PN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0PN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0PN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0PN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0PN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0PN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0PNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0PNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0PNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0PNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0PNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0PNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0PNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0PO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0PO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0PO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0Q20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0Q22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0Q23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0Q24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0Q25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0Q26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0Q29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0Q2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0Q2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0Q2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0Q2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0Q2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0Q2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0Q2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0Q2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0Q38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0Q3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0Q3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0Q3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0Q3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0Q3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0Q3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0Q3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0Q3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0Q3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0Q42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0Q45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS0Q63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS0Q65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0Q6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0Q7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0Q7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0Q80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0Q85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0Q8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0Q8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0Q8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0Q8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0Q8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0Q8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0Q8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0Q8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0Q93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0Q9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0Q9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0Q9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0Q9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0Q9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0Q9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0Q9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0Q9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0Q9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0Q9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0Q9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0Q9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0QA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0QA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0QA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0QA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0QA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0QAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0QAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0QAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0QAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0QAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0QAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0QAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0QAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0QAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0QAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0QAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0QB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0QB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0QB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0QBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0QBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0QBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0QBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS0QBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0QBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0QBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0QBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0QBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS0QE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0QE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50QE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| L50QEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| L50QEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| L50QEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| L50QEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| L50QEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50QEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| L50QFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| L50QFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50QFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| L50QFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| L50QFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| L50QFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50QFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50QG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| L50QG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50QG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| L50QG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| L50QG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| L50QG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| L50QG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| L50QG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| L50QG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| L50QGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| L50QGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| L50QGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| L50QGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| L50QGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| L50QGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| L50QGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| L50QGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| L50QGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| L50QGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| L50QGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| L50QGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| L50QGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| L50QGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| L50QGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| L50QGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| L50QGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| L50QGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50QGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| L50QGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0QGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0QGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0QH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0QI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0QI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0QJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0QJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0QLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0QM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0QMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0QMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0QML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0QMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0QMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0QN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0QN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0QO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS0QOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0QOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0QPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0QPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0QPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0QPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0QPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0QPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0QPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0QPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0QQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0QQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0QQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0QQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0QQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0QQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0QQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0QR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0QR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0QR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0QRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0QRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0QRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0QRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0QRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0QRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0QS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0QSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0QSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0QSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0QSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0QSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0QSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0QSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0QSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0QT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0QT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0QT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0QTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0QTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0QTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0QTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0QTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0QTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0QTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0QTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0QTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0QTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0QU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0QU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0QLU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0QLU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0QLU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0QLUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QLUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QLUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QLUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0QLUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QLUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QLUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0QLUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0QLUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QLUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QLUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QLUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0QLUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QLUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QLUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QLUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QLUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0QV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0QW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0QWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0QX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0QX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0QXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0QXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0QXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0QXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0QXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0QXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0QXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0QXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0QY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0QZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0QZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0QZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0QZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0QZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0QZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0QZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0QZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0QZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0QZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0QZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0QZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0QZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0QZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0QZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0QZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0R00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0R01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0R02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0R03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0R04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0R05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0R06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0R0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0R0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/26/2011 |
| LS0R0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0R0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0R0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0R0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0R0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0R0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0R0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0R0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0R0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0R0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0R0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0R0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0R0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0R0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0R10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0R1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0R1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0R1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0R1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0R1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0R1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0R1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0R1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0R23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS0R3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0R3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0R3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0R3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0R3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0R3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0R3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0R3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0R3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0R3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0R3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0R3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0R40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0R41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0R42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0R43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0R44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0R45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0R46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0R47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0R48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0R49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0R4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0R4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0R4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0R4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0R4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0R4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0R4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0R4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0R4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0R4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0R4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0R4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0R4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0R4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0R4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0R4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0R4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0R4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0R4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0R4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0R4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0R4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0R50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0R51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0R52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS0R53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0R54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0R55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0R56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0R5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0R5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0R5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2010 |
| LS0R5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0R5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0R5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0R5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0R5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0R5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0R5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0R5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0R5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0R5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0R5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0R5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0R5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0R5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0R5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0R5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0R5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0R5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0R64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0R65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0R6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0R6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0R6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0R6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0R79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0R7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0R7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0R7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0R7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0R7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0R7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0R7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0R7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0R7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0R7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0R7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0R7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0R7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0R7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0R7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0R7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0R7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0R7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0R7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0R7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0R7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0R7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0R7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0R7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0R7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0R7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0R80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0R81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0R82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0R83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0R84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0R85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0R86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0R87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0R88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2011 |
| LS0R89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2011 |
| LS0R8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2011 |
| LS0R8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2011 |
| LS0R8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0R8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0R8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0R8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0R8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0R8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0R8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0R8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0R8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0R8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0R8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0R8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0R8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0R8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0R8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0R8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0R8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0R8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0R8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0R8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0R8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0R8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0R8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0R8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0R90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0R91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0R92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0R93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0R94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0R95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0R96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0R98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0R99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0R9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0R9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0R9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0R9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0R9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0R9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0R9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0R9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0R9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0R9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0R9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0R9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0R9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS0R9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0R9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0RA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50RA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50RA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50RAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| L50RAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50RAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| L50RAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50RAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50RBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50RBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50RBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| L50RBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50RBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50RBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50RBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| L50RBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| L50RC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50RC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| L50RCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50RCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50RCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| L50RCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50RCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| L50RCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| L50RCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| L50RCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| L50RCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0RCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0RCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0RCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0RCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0RCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0RCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0RCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0RCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/5/2010 |
| LS0RCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0RD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0RD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0RD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0RD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0RDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0RDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0RDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0RDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0RDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0RDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0RDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0RDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0RE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0RE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0RE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2010 |
| LS0REA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0REB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0REC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0RED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0REE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0REF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2010 |
| LS0REG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0REH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0REI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0REJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0REK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0REL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0REM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0REN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0REO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0REP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0REQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0RET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0REU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0REV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0REW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0REX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0REY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0REZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0RF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0RF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0RFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0RFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0RFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0RFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0RFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0RFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0RFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0RFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0RG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0RG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0RG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0RG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0RGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0RGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0RGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS0RGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0RGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0RGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0RHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0RIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0RIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0RJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0RJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0RJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0RJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0RJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0RJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0RJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0RJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0RKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0RKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0RKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0RN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0RNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0RO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0RO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0ROM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0RON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0ROO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0ROP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0ROQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0ROR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0ROS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0ROT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0ROU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0ROV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0ROW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0ROX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0ROY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0ROZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0RPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0RPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0RPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0RPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0RQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0RQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0RQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0RQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0RQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0RQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0RQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0RQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0RQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0RQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0RQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0RR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0RR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS0RRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0RRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0RRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0RRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0RRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0RRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0RS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0RS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0RS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0RS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0RS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0RSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0RSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0RSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0RSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0RSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0RSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0RSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0RSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0RSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0RSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0RSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0RSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0RSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS0RT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0RTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0RTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0RU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0RV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS0RVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0RW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0RWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0RX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0RX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0RX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0RXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0RXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0RXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0RXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0RXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0RXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0RXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0RXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0RY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0RY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0RYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0RZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0RZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0RZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0RZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0RZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0RZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0RZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0RZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0S00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0S01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0S02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0S03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0S04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0S05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0S06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0S07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0S08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0S09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0S0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0S0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0S0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0S0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0S0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0S0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0S0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0S0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0S0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0S0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0S0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0S0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0S0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0S0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0S0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0S0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0S0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0S10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0S12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0S14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0S18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2011 |
| LS0S19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0S1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0S1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0S1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0S1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0S1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0S1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0S1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0S1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0S1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0S1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0S1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0S1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0S1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0S1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0S21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0S25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0S26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0S2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2011 |
| LS0S2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2011 |
| LS0S2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0S2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2011 |
| LS0S2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/14/2011 |
| LS0S2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0S2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0S2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0S2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0S2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0S2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0S2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0S2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0S2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0S2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0S2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/6/2011 |
| LS0S2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0S2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0S2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0S30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0S31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0S32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0S33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0S34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2011 |
| LS0S36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0S37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0S38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0S39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0S3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/10/2011 |
| LS0S3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0S3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0S3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0S3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0S3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0S3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0S3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0S3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0S3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0S3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0S3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/11/2011 |
| LS0S3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0S3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0S3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0S3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0S40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0S44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0S45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0S46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0S47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0S48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0S49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0S4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/28/2011 |
| LS0S4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0S4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0S4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 3/29/2011 |
| LS0S4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0S4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0S4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0S4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0S4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0S4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0S4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0S4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0S4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS0S4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0S4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0S4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0S4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0S4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/16/2011 |
| LS0S4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0S4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS0S4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/13/2011 |
| LS0S4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0S4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/15/2011 |
| LS0S4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/11/2010 |
| LS0S52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 4/12/2011 |
| LS0S53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0S54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0S5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0S5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0S5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0S5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0S5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0S5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0S5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0S67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0S6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0S6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0S6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS0S6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0S76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0S78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0S79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0S7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0S7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0S7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0S7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0S7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0S7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0S80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0S84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0S8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0S8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0S8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS0S8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0S8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0S8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0S8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0S8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0S8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0S8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0S8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0S8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0S90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0S92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0S93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0S94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0S9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0S9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0S9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0S9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0S9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0S9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0S9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0S9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0S9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0S9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0SA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0SAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0SAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0SB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0SB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0SB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0SD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0SDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0SDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0SDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0SDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0SDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0SDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0SDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0SDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0SDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0SDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0SDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0SDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0SE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0SE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0SE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0SE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0SE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0SE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0SEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS0SEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |
| LS0SEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |
| LS0SEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS0SEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |
| LS0SER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2011 |
| LS0SET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |
| LS0SEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2011 |
| LS0SEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |
| LS0SF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS0SF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0SF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |
| LS0SFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS0SFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2011 |
| LS0SFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS0SFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2011 |
| LS0SFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS0SFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2011 |
| LS0SFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS0SFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS0SG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS0SG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS0SG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS0SGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2011 |
| LS0SGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0SGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS0SGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0SGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0SGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0SH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0SH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0SH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0SH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0SH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0SHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0SHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0SHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0SHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS0SHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0SHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0SI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0SI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS0SIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0SIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0SIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0SIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0SJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0SJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0SJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0SL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0SLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0SMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0SMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2011 |
| LS0SMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS0SMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS0SMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS0SMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0SMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0SMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0SMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS0SMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2011 |
| LS0SMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS0SMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0SN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0SN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0SN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0SN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0SN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0SN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0SN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS0SN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0SNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0SNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0SNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0SNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS0SNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS0SNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS0SNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0SO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0SO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0SO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0SOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0SOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0SOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0SOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0SOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0SOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0SOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0SOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0SOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0SOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0SP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0SP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0SPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS0SPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0SPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0SQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0SQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0SRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0SRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0SRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0SS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0SSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0SSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0SSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0SSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0SSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0SSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0SSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0SSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0SSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ST0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0ST1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0ST2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0ST3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0ST4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0ST5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0ST6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0ST7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0ST8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0ST9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0STA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0STB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0STC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0STD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0STE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0STF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0STG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0STH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0STI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0STJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0STK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0STL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0STM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0STN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0STO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0STP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0STQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0STR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0STS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0STT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0STV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0STW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0STX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0STY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0STZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0SU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0SU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0SU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0SUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0SUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS0SUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS0SUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0SV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS0SVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS0SVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0SW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS0SWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS0SWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0SWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0SWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0SWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0SX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0SX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0SX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0SX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0SX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0SXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0SXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0SXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0SXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0SXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0SXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0SXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0SXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0SXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0SY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0SYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0SYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0SYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0SYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0SYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0SYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0SYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0SYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0SYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0SYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0SZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0SZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0SZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0SZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0SZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0SZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0SZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0SZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS0SZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0SZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0SZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0SZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0SZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0SZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0SZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS0SZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0SZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0SZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS0T00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS0T01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0T03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0T06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS0T0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0T0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS0T0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0T1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0T2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0T2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0T4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0T4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS0T4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0T4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0T4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0T50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0T5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0T5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0T64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0T6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0T6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS0T6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS0T71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0T7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS0T7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS0T7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50T7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50T7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50T7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50T7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50T7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50T7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50T7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50T7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50T7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50T7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50T7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50T7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| L50T7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50T80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50T81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50T82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50T83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50T84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50T85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50T86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| L50T87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50T88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50T89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50T8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50T8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50T8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50T8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50T8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| L50T8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| L50T8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50T8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| L50T8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50T8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50T8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| L50T8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| L50T8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50T8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50T8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50T8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50T90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50T94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50T95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50T97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50T9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50T9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50T9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50T9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50T9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50T9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50T9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50T9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50T9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50T9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50T9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50T9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50T9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50TA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50TA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50TA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50TA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50TA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50TA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50TA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50TA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| L50TA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50TA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50TAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| L50TAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| L50TAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| L50TAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0TAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0TCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS0TCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0TCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS0TCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0TCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0TCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0TCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0TCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0TCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0TCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS0TCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0TCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0TD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0TDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS0TM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0TM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0TMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0TNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0TO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0TO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0TO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0TOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0TOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0TPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0TRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0TS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0TS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0TSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0TSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0TSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0TTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0TUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0TVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0TW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0TWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0TWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0TZO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS0TZP | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS0TZQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| LS0U3J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| LS0U3K | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| LS0U3L | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| LS0U3M | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| LS0U3R | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| LS0URD | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS0UTD | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0UTE | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0UTF | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0UVS | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0UVT | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0UVU | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0UVV | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| LS0UVW | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| LS0UVX | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0UVY | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0UVZ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| LS0UW0 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0UW1 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| LS0UW2 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| LS0UW3 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| LS0UWG | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0UWH | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0UWI | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0UWJ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| LS0UWK | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| LS0UWL | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0UWM | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| LS0UWN | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| LS0UWO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| LS0UWP | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| LS0UWQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| LS0UWS | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| LS0UWT | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| LS0UWU | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| LS0UX9 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| LS0UZG | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| LS0V05 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| LS0V06 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| LS0V07 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| LS0V08 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| LS0V09 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| LS0V0A | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| LS0V0B | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| LS0V0C | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| LS0V0D | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| LS0V0E | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| LS0V0F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| LS0V3E | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| LS0V3F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| LS0V3G | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS0V3H | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| LS0V3I | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| LS0V3J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS0V3K | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| LS0V49 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0V4A | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0V4B | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| LS0V4C | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0V4D | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS0V4E | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| LS0V4F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0V4G | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS0V4H | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| LS0V4I | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS0V4J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS0V4K | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| LS0V4L | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| LS0V4M | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| LS0V4N | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS0V4O | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/22/2010 |
| LS0V4P | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS0V5S | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| LS0V8W | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS0V8X | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS0V8Y | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS0V8Z | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS0V90 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS0V91 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS0V9Q | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| LS0V9R | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0V9S | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| LS0V9T | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0V9U | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| LS0V9V | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0V9W | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| LS0V9X | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| LS0V9Y | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0V9Z | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0VA0 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0VA1 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| LS0VG6 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0VG7 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0VG8 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0VG9 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0VGE | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0VGF | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| LS0VGQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS0VGR | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| LS0VGS | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS0VGT | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS0VHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VJE | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS0VJF | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS0VJG | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| LS0VJH | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| LS0VJI | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| LS0VJJ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| LS0VJK | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS0VJL | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS0VJM | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| LS0VJN | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS0VJO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS0VJP | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS0VKQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| LS0VKR | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| LS0VKW | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| LS0VKX | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| LS0VL2 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| LS0VL3 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/20/2010 |
| LS0VO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0VO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0VOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0VOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0VOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0VOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0VOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0VOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0VOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0VOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0VOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0VP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0VPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0VPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0VPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0VPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0VPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0VPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0VPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0VPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS0VPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0VPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0VQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0VQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS0VQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0VQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0VQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/1/2010 |
| LS0VQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0VQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0VR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0VR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0VR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS0VR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0VR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0VR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS0VR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0VR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0VRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0VRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0VRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0VSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0VT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0VUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0VV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0VWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0VWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0VWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0VXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0VXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0VXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0VYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0VYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0VYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0VYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0VYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0VYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0VZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0VZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0VZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0VZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0VZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0VZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0VZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0VZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0VZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0VZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0VZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0VZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0W00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0W01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0W02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0W03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0W04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0W05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0W06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0W07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0W08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0W09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0W0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0W0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0W0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0W0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0W0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0W0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0W0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0W0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0W0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0W0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0W0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0W0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0W0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0W0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0W0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0W0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0W0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0W18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0W1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0W1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0W1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0W20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0W21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0W29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0W3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0W3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0W4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0W4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0W5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0W60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0W68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0W6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0W6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0W71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0W7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0W7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0W7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0W7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0W7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0W7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0W7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0W7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0W82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0W84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0W8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0W8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0W8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0W8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0W8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0W8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0W8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0W8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0W90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0W91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0W96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0W97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0W98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0W9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0W9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0W9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0W9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0W9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50WBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50WBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| L50WBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50WBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| L50WBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50WBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50WBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50WBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50WBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50WBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50WC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50WC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| L50WC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| L50WC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| L50WCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| L50WCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| L50WCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50WCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50WCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| L50WCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50WCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50WCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50WCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50WCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50WCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| L50WCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50WD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50WD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50WD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50WDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| L50WDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| L50WDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50WDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50WDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| L50WDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50WE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| L50WE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0WE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS0WGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS0WGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0WGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0WGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0WGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0WGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0WGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0WGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0WGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0WGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0WGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0WGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0WGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0WGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0WGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0WH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0WH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0WH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0WH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS0WH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0WH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0WH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0WH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0WHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0WHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS0WHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0WHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS0WHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0WHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0WHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0WI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0WI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS0WI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0WI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0WIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0WID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0WIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0WIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0WIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0WIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0WIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0WJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0WJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0WJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0WJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0WJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0WJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0WJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0WJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0WJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0WKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0WKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0WKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0WKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0WKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0WKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS0WL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0WL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0WL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0WL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0WLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0WLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0WLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0WLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0WLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0WLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS0WLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0WLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0WLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0WLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0WM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0WM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0WM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0WMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0WMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0WMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0WML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0WMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0WMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0WMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0WMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0WMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0WMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0WMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0WMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0WMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0WNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0WN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0WN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0WNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0WO0 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| LS0WO1 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| LS0WO2 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/13/2010 |
| LS0WO3 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/14/2010 |
| LS0WO4 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| LS0WO5 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS0WO6 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS0WO7 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS0WO8 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0WO9 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS0WOB | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| LS0WOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0WT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0WTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0WTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0WTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0WTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0WTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0WTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/26/2010 |
| LS0WTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/26/2010 |
| LS0WTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/26/2010 |
| LS0WU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0WVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0WVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0WVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| LS0WXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| LS0WYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50WYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50WZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50WZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50WZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50WZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| L50WZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50WZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50WZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50WZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| L50WZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50WZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50WZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50WZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50WZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50WZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/23/2010 |
| L50WZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/24/2010 |
| L50WZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/25/2010 |
| L50WZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| L50WZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| L50WZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| L50WZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| L50WZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| L50WZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| L50WZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| L50WZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| L50XKY | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| L50XRM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| L50XRN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| L50XRO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| L50XRQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XRS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XRT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XRU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XRV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XRW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XRX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XRY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XRZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XS0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XS1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XS2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XS3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XS4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XS5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XS6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XS7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XSA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| L50XSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| L50XSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0XST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XSV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XT1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XT2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XT3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XT4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XT5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XT6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XT7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XT8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS0XT9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0XTM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XTZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XU0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XU1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XU2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XU3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XU4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XU5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XU6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0XU7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0XU8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0XU9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0XUA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS0XUN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XUZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS0XV2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0XV7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0XV8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0XVA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0XVD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS0XVF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0XVG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0XVH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0XVL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0XVM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS0XVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS0XVO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XVP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XVQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XVR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XVS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0XVT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0XVW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0XVX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XVY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XVZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XW5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0XW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XX2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0XXD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0XXE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XXG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XXH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XXI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0XXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XXO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0XXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0XXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XXW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XXZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XY0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XY1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS0XY2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0XY4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0XY5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0XY6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0XY7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0XY8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0XY9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0XYA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0XYB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0XYE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0XYI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XYJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XYK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XYL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XYM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XYN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XYO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XYP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XYQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XYR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS0XYV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XYW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XYX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XYY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XYZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0XZ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XZ3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XZ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS0XZ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0XZ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0XZ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0XZ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0XZ9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0XZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0XZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0XZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS0XZE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0XZR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0XZS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0XZT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0XZU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0XZV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0XZW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0XZX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0XZY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0XZZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y00 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y01 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y02 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y03 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y04 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0Y05 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0Y0C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0Y0D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS0Y0E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y0Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y0R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y0S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y0T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y0U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y0W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y0X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y0Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y0Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y12 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y13 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y14 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y15 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y17 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS0Y18 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y19 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y1Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y20 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y22 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y23 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y25 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y26 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0Y28 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y29 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS0Y2Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y2R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y2S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0Y2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y2X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0Y31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y34 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0Y37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0Y3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y3F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y3L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y3R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0Y3V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y3X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y3Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y40 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0Y41 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y43 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y44 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y45 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y46 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0Y47 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y48 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y49 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y4A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y4B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y4D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0Y4E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y4F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y4G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y4H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y4J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0Y4K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y4L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y4N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y4P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0Y4Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y4R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y4S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y4T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y4U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y4V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y4W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y4X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y4Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y4Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y50 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y51 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y52 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y54 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y55 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y56 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y57 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0Y5E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS0Y5R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y60 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y61 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y62 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y63 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y64 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y65 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y66 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y67 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y68 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y69 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0Y6Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y6S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y6T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y6U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y6V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y6W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y6X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y6Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y70 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y71 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y72 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0Y73 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0Y74 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0Y75 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0Y76 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0Y77 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0Y78 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0Y79 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0Y7A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0Y7B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0Y7C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0Y7D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0Y7E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y7F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y7H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y7I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y7J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y7K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y7L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y7N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y7O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y7P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y7Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y7R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y7T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y7U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y7V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y7W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y7X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y7Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y80 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y81 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y82 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y83 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y85 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y86 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y87 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y88 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y89 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y8B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y8F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y8H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y8L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0Y8N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y8R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y8S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y8T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y8W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y8X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y8Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y90 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y91 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y92 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y93 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y94 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y96 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y97 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y98 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y99 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y9A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0Y9B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y9C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y9D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS0Y9E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0Y9G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS0Y9R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0Y9S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0Y9T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0Y9U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0Y9V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0Y9W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0Y9X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0Y9Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YA2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0YA3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0YA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0YA6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0YA8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0YA9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0YAA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0YAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0YAC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0YAD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS0YAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0YAO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS0YAP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS0YAQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YAR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YAS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YAT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0YB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0YB4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0YB5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0YB6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0YB7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YB8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YB9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS0YBF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0YBI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0YBP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0YBQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0YBR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS0YBS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0YBT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0YBU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0YBV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0YBW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS0YBX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YBZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YC0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YC1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YC2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS0YC3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YC4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YC9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YCA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YCB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YCC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YCD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YCE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YCJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YCK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YCQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YCW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YCY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YD1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YD2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YD3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YD4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YD7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YD8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YD9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YDE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YDK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YDQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YDW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YDZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YE1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YE3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YE4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YE5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YE7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YE8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YE9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YEA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YEB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YEF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YEG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YEH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YEI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YEJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0YEK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YEL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YEM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0YEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YEO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YEP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0YEQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0YET | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YEU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YEV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0YEW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YEX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0YEZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YF0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YF1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0YF2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YF3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YF4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0YF5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YF6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YF7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0YF8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YFA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0YFB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YFC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YFD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0YFE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YFG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0YFH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YFJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS0YFK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YFM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YFN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YFO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YFP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0YFQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YFS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YFT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YFU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YFV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS0YFW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YFX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YFY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YFZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YG0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YG1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YG3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YG4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YG5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YG6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YG7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YG8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YGA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YGB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YGC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YGD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS0YGE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YGF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YGG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YGH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YGI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YGJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YGK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YGL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YGM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YGN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YGO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YGU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YGV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YGW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YGX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YGY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YGZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YH0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YH1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YH2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YH3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YH4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YH5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YH6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YH7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YH8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YH9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS0YHN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YHZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YI0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YI1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YI2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YI3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YI4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YI5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YI6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YI7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YI8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YI9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YII | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YIN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0YIO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0YIP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0YIQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0YIR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0YIS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0YIT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0YIU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0YIV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YIW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YIX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YIY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YIZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJ0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJ1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJ2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJ3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJ7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0YJN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YJZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YK0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YK1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YK2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YK3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YK4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YK5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YK6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YK7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YK8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YK9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0YKA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YKB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YKC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YKD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YKE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YKF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS0YKN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YKZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YL0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YL1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YL2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YL3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YL4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YL5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YL6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YL7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YL8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YL9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YLA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YLB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YLC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YLJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YLK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YLL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YLM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YLN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YLO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YLP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YLQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YLW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0YLX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0YLY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YLZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0YM0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YM1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YM2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YM3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YM4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YM5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YM6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YM7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YM8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS0YM9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS0YMN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YMO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YMP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YMQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YMR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YMS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YMT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YMU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YMV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YMW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0YN1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YN3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YN4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50YN8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YN9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YNZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YO0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YO1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| L50YO3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YO4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YO5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YO7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YO8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YO9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| L50YOX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YOY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YOZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YP0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YP1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YP2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YP3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YP4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YP5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YP6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YP7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YP8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YP9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YPA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YPB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YPC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YPD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YPE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YPF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YPG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YPH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YPI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YPJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| L50YPK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| L50YPL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| L50YPM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50YPN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50YPO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50YPP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50YPQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50YPR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50YPS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50YPT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50YPU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| L50YQ7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| L50YQ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| L50YQ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| L50YQA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0YQB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YQC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YQD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YQM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS0YQN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS0YQR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0YQS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0YQT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0YQU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0YQV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS0YQW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YQX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YQY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YR0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YR1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YR2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YR3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YR4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS0YR5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YR6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YR7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YR8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YR9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS0YRL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YRM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS0YRN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS0YRO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YRP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YRQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YRR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YRS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YRT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YRU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YRV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YRW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YRX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YRY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YRZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YS0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YS1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YS2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YS3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YS4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YS5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YS9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS0YST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YSV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YT1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YT2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0YT3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YT4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YT5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YT6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YT7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YT8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YT9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YTA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YTB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YTC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS0YTD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0YTE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0YTF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0YTG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0YTH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0YTI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0YTJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0YTK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0YTL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0YTM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS0YUT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| LS0YUU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| LS0YUV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| LS0YUW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| LS0YUX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| LS0YV1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| LS0YVI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| LS0YVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YVZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YW5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0YWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0YWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YX1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YX2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YX5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YX7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YX8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YX9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YXA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YXB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YXC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YXD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YXE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0YXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS0ZES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ZEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ZEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ZF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0ZFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0ZFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ZFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0ZFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0ZG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0ZG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0ZG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0ZG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS0ZG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0ZG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0ZG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0ZG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0ZG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0ZGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0ZGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0ZGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS0ZHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ZHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS0ZHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0ZHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ZHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ZHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0ZHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS0ZHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ZI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0ZI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ZI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0ZI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0ZI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0ZIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0ZIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0ZIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0ZID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS0ZIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0ZIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS0ZTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0ZTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0ZTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0ZTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS0ZTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS0ZTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS0ZTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS10H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS10H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS10IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS10IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS10IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10J1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10J2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10J3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10J4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10J5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10J6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10J7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10J9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS10JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS10KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS10KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS10KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS10KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS10KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS10KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS10L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS10L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10L8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10LA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS10LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10LK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10LN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10LY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10M9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10MA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS10MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS10MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS10ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS10MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS10MN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS10MO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS10MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10MV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10MY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10N3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10N4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10N5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10ND | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS10OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10PQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS10Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10Q2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10Q3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10Q6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10QE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS10QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS10SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS10TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10U3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10US | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS10V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10VS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS10VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10XD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS10XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS10Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS10ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS10ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1100 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1101 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1102 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1103 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1104 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1105 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1106 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1107 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS110F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS110G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS110H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS110I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS110J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS110K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS110L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS110M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS110N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| LS110O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |
| LS110P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS110Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS110R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/17/2010 |
| LS110S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS110U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS110V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS110W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS110X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS110Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS110Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1110 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1111 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1112 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1113 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1114 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1115 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1116 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1117 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1118 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1119 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS111L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS111M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS111P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS111Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS111R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS111S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS111T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS111U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS111V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS111Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1120 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1121 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1122 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1123 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1124 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1125 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1126 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1127 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1128 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1129 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS112Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1130 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1137 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1139 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS113A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS113B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS113C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS113D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS113E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS113F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS113G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS113N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS113V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS113W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS113X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS113Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS113Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1140 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1141 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1142 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1143 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1144 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1145 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1146 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1147 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1148 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/16/2010 |
| LS1149 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS114O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS114P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS114Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS114R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS114S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS114T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS114U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS114V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS114W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS114X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS114Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS114Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1150 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1151 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1152 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1153 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS1154 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS1155 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS1156 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS1157 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS115A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS115E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS115R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1160 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1161 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1162 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1163 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1164 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1165 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS116A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS116C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS116Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1170 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1171 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1172 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1173 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1174 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1175 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1176 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1177 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1178 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1179 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS117A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS117B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS117C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS117I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS117K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS117L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS117N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS117P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS117Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS117R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS117S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS117T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS117V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS117W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS117X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS117Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS117Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS118I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS118I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS118Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS119J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS119K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS119L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS119N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS119O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS119P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS119Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS119R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS119S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS119T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS119U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS119V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS119W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS119X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS119Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS119Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS11AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11BA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/16/2010 |
| LS11BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/16/2010 |
| LS11CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/16/2010 |
| LS11CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS11DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11E7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS11GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS11GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS11H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS11I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11IB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11IC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11IG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11IH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS11JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS11K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS11L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS11LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS11LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS11LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS11MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS11MX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS11N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS11N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS11NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS11NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS11NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS11PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS11PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS11QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS11QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS11QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS11QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS11QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS11QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS11QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS11QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS11QZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS11R0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS11R1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS11R2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS11R3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS11R4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS11R5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS11R6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS11R7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11R8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11R9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11RQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11RZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11S0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11S1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11S2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS11S3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11S4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11S5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11S6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11S7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11S8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11S9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11SA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11SB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11SC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS11SD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11SE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS11SF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS11SG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS11SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS11SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS11SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS11SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS11SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS11SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS11SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS11SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS11SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS11SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS11SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS11T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS11U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11UP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS11UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS11V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS11V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS11VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11XD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS11XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS11XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS11XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS11XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS11Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS11Y2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS11YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS11Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS11ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS11ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS11ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS11ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS11ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS11ZV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS11ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS11ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS11ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS11ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1200 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1201 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1202 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1203 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1204 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1205 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1206 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1207 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1208 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1209 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS120A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS120B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS120D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS120E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS120F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS120G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS120H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS120I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS120J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS120K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS120L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS120M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS120N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS120O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS120P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS120Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS120R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS120S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS120T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS120U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS120V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS120W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS120X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS120Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS120Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1210 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1211 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1212 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1213 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1214 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1215 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1216 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1217 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1218 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1219 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS121A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS121B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS121C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS121D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS121E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS121F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS121G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS121H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS121I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS121J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS121K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS121L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS121M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS121N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS121O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS121P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS121Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS121R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS121S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS121T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS121U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS121V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS121W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS121X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS121Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS121Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS1220 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS1221 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS1222 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS1223 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS1224 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS1225 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS1226 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS1227 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS1228 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1229 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/17/2010 |
| LS122A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS122B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS122C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS122D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS122E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS122F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS122G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS122H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS122I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS122U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS122V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS122Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1230 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1231 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1232 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1233 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1234 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1235 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1236 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1237 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS123Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS123R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS123W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS123X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS123Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS123Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1240 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1241 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1243 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1244 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1245 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1246 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1247 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS124K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS124T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS124Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1250 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1251 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1252 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1253 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1254 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1255 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1256 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1257 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1258 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1259 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS125A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS125B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS125C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS125D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS125E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS125F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS125G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS125H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS125I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS125J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS125K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS125L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS125M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS125N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS125O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS125P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS125Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS125R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS125S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS125T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS125U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS125V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS125W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS125X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS125Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS125Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1260 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1261 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1262 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1263 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1264 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1265 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS1266 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1267 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1268 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS1269 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS126A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS126B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS126D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS126E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS126G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS126H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS126J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS126K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS126L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS126M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS126O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS126Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS126R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS126S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS126T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS126U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS126V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS126W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS126X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS126Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS126Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1270 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1271 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1272 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS1273 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS1274 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS1275 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1276 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1277 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS1278 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS1279 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS127C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS127E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS127I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS127K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS127N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS127O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS127P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS127Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS127U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS127V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS127W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS127Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1280 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1281 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1282 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS1283 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS1284 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS1285 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1286 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1287 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1288 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS1289 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS128A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS128B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS128C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS128D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS128E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS128F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS128G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS128H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS128I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS128J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS128K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS128L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS128M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS128N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS128O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS128P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS128Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS128R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS128S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS128U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS128V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS128W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS128X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS128Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS128Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1290 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1291 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1292 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1293 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1294 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1295 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1296 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS1297 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1298 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1299 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS129A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS129B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS129D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS129G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS129H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS129J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS129N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS129P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS129T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS129V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS129Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS129Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS12A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS12A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS12A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS12A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS12A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS12A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS12A6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS12A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS12A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS12A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12AC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS12AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12AG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12AI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12AJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12AK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12AL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12AM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS12AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS12AQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS12AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS12AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS12AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS12AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS12C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS12C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS12C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS12C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS12C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS12C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS12CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS12CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS12CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS12CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS12CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS12CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS12CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS12CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS12CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS12CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS12CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS12CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS12CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS12CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS12D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS12DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS12DK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS12DL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS12DM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS12DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS12DO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS12DP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12E0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12E1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12E2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12E3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12E7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12E8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12E9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12EA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12EC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12ED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS12EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS12G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS12GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS12HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS12JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS12JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS12LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS12LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS12MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS12NE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS12NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12NH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12NN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12NO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12NQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12NT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12O0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS12O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12O5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12O6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS12O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12OB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12OC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS12OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS12OF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12OG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12ON | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12OO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS12OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12OT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12OU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS12OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12OZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12P0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS12P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12P5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12P6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS12P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS12P9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12PB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS12PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS12PF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12PH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS12PI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS12PL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12PM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12PN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS12PO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS12QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS12QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS12QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS12QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS12QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS12QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS12QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS12QY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12QZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12R0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12R1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12R2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12R3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12R4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12R5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12R6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12R7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12R8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12R9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS12RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12S8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS12SA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS12SB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS12SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS12SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS12SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS12SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS12SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS12SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS12SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS12SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS12TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS12U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12V1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12V2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS12V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS12W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS12WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12WR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12WS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS12WU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS12WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12WX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12WY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS12X0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS12X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12X3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12X4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS12X6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS12X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12X9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12XA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS12XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS12XH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12XI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS12XL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12XM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS12XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12XO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12XR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12XS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12XU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12XY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12XZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12Y0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12Y3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS12Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS12Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS12Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS12YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12YI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12YJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12Z7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS12ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS12ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS12ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS12ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1300 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1301 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1302 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS1304 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1305 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1306 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1307 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS130D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS130H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS130I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS130J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS130K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS130L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS130M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS130N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS130O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS130P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS130Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS130R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS130S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS130T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS130U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS130V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS130W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS130X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS130Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS130Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1310 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1311 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1312 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1313 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1314 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1315 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1316 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1317 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1318 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1319 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS131A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS131B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS131C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS131D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS131E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS131F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS131G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS131H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS131I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS131J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS131K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS131L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS131M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS131N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS131O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS131P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS131Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS131R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS131S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS131T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS131U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS131V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS131W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS131X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS131Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS131Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS132O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS132I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS132J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS132G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS132Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS132Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS132C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS132D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS132E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS132F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS132G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS132H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS132L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS132P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS132Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS132R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS132V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS132W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS132X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS132Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS133O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS133I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS133Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS133J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS134 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS135 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS136 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS137 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS138 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS139 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS133W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS134I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS134J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS134S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS134T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS134U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS134V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS134W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS134X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS134Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS134Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS135O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1351 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1352 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1353 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1354 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1355 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1356 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1359 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS135C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS135D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS135E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS135F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS135G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS135H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS135I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS135J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS135K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS135L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS135M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS135P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS135Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS135R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS135S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS135T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS135U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS135V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS135W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS135X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS135Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS135Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1360 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1361 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1362 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1363 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1364 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1365 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1367 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1368 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1369 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS136B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS136D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS136H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS136J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS136N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS136P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS136T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS136V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS136Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS136Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1371 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1372 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1373 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1374 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1375 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1377 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1378 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1379 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS137A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS137B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS137D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS137E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS137F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS137G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS137H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS137I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS137J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS137K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS137L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS137M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS137Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1380 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1381 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1382 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1383 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1384 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1385 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1386 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1387 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1388 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1389 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS138A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS138B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS138C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS138D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS138E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS138F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS138G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS138H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS138I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS138J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS138K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS138L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS138Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS138R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS138S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS138T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS138U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS138V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS138W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS138X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS138Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS138Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1390 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1391 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1392 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1393 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1394 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1395 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1396 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1397 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1398 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1399 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS139A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS139J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS139K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS139S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS139T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS139V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13A5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13A6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13AA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13AB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13AC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS13AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13AG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13AI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13AJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13AK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13AL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13AM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS13AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS13AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS13AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS13AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS13AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS13B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS13BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS13BT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13CH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS13DT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13DV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS13DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS13DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS13DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS13DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS13E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS13E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS13E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS13E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS13E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS13E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS13E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS13EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13EI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS13EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS13EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS13FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS13FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS13FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS13GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS13GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS13GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13GY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS13HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS13HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS13HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS13HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS13HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS13HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS13HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS13HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS13JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS13JN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13KJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS13KY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS13KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS13L0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS13L1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS13L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS13L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS13L4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS13L5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS13L6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS13L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13L8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13L9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13LA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13LB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13LE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13LF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13LG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13LM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13LN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13LP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13LQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13LR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13LS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13LT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13LV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13LW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13LX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13LY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13LZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13M1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13M2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13M3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13M4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13M5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13M7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13M8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13M9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13MA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13MB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13MD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13ME | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13MF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13MG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13MH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13MI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13MJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13MK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS13ML | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS13MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS13MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS13MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13MV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS13N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13NC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS13NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS13OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS13OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS13QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS13QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS13QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS13QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS13QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS13QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS13QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS13QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS13QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS13QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS13QU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS13QV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS13QW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS13QX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS13QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS13RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS13S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13S5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13S8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13S9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13SZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13T5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13T9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13TC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13TI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS13TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13TO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13TU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS13U0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS13U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS13U4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS13U5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS13U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS13UU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13UV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13UW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13UX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13UY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13UZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13V0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13V1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13V2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13V3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13V4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13V5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13V6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13V7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13V8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13V9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13VA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13VB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/22/2010 |
| LS13VG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13VX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS13W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS13W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS13W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS13W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS13W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS13W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13W9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13WF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13WL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS13WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13WR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13WX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13X1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13X2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13X3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13X4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13X7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13X8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13X9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13XD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13XL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13XR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13XY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13Y2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13Y3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13Y4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13Y6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13Y7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS13Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS13YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS13YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS13YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS13YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS13YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS13Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13Z3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS13Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS13Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13Z9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS13ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS13ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS13ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS13ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS13ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS13ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS132N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS132O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS132P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS132Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS132R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS132S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS132T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS132U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS132V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS132W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS132X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS132Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS132Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1400 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1401 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1402 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1403 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1404 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1405 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1406 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1407 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1408 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1409 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS140B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS140C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS140D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS140E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS140F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS140G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS140H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS140I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS140J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS140K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS140L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS140M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS140N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS140O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS140P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS140Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS140R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS140S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS140T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS140U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS140V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS140W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS140X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS140Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1417 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1418 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS1419 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS141A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS141B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS141C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS141D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS141E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS141U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS141V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS141W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS141X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS141Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS141Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1420 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1421 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1422 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1423 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1424 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1425 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1426 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1427 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1428 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1429 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS142A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS142B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS142C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS142D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS142E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS142F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS142G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS142H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS142W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS142X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS142Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS142Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS143I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS143Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS143B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS143E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS143J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS143K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS143Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS143W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS143X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS143Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS143Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1440 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1442 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1443 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1445 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1446 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1448 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS144A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS144B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS144C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS144D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS144G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS144H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS144I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS144J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS144M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS144N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS144O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS144P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS144Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS144S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS144T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS144U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS144V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS144W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS144X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS144Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS144Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1450 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1451 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1452 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1453 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1454 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1455 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1456 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1457 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1458 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1459 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS145O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS145P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS145Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS145R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS145S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS145T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS145U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS145V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS145W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS145X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS145Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS145Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS1460 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1461 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1462 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1463 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1464 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1465 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1466 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1467 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1468 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1469 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS146W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS146X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS146Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1470 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1472 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1473 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1475 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1476 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1477 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1478 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1479 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS147A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS147B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS147C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS147E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS147F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS147G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS147H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS147I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS147K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS147M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS147N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS147O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS147Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS147S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS147T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS147U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS147V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS147W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS147Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS147Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1480 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1482 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1483 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1484 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1485 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1486 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1488 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS148A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS148B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS148C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS148D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS148E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS148F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS148G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS148H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS148I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS148K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS148L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS148M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS148N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS148O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS148P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS148Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS148R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS148S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS148T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS148U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS148Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1490 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1492 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1493 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1494 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1495 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1496 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1497 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1498 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1499 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS149D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS149W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS149X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS149Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS149Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14A0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14A3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14AA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14AE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14AI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14AJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS14AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS14AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS14AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS14AQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS14AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS14AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS14AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS14AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS14AX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14AY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14B4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14B6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14B7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14B8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14B9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14BA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14BB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14BX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14BY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS14C1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14C2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS14CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14D6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS14DQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS14DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS14DT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14DV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS14DW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS14DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14DY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS14DZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS14E2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS14E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS14E5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS14E9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS14EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS14EB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS14EF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS14EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS14EH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS14EK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS14EL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS14EN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS14EQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS14ER | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS14ET | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS14EX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS14EY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS14EZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14F3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS14F4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS14F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14F6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14F8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS14FA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS14FB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14FC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14FD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14FE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS14FG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS14FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS14FI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14FL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS14FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS14FO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS14FR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14FW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14FX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14FY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS14G0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14G3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS14G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14G8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS14GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS14GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS14GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS14GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS14GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14GK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS14GL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS14GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS14GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS14GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS14GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14GR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS14GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS14GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS14GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14GX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS14H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS14H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS14H3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS14H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS14H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14H9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS14HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS14HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS14HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS14HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/19/2010 |
| LS14HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS14HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14HS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14HY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14I4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14IA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14IG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14IM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS14IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14IQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14IS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14IX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14J9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14JF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14JM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS14KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS14KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS14L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS14L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS14LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS14LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS14LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14MC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS14MP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14MS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS14MV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS14N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS14N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14ND | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14NJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14NM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14NO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14NP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14NX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14O0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14O2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14O5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14OA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14OB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14OD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14OG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS14OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS14OP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS14OQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS14OR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14OS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS14OT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS14OV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS14OX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS14OY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS14OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS14P1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14P2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14P3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14P4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14P5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS14P6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS14P7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14P8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS14P9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14PA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14PC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/7/2011 |
| LS14PD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS14PF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS14PG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS14PH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS14PJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS14PK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS14PL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS14PO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS14PP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS14PQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS14PR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS14PU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS14PV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14PX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS14PY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14Q0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS14Q2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS14Q3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS14Q4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS14Q5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS14Q6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS14Q7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14Q8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS14Q9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS14QA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS14QB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS14QC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14QD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14QE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14QF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS14QG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS14QK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS14QL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS14QM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS14QN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS14QO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS14QQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/7/2011 |
| LS14QR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14QS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14QT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS14QU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14QV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14QW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS14QX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14QY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14QZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14R0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS14R1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS14R2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS14R3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS14R4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS14R5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS14R7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS14RA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS14RC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS14RD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS14RE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14RF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14RH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14RI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14RK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14RM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS14RN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS14RO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14RP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS14RQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS14RR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14RS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS14RT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS14RU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS14RV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS14RW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS14RX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS14RZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS14S0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS14S2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS14S3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS14S4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS14S5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS14S6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS14S7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS14S8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS14S9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS14SC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS14SD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14SL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS14SO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14SZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14T0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14T4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS14T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14T9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14TD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14TE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS14TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS14TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS14U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS14UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS14UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS14UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS14UL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS14UM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS14UN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS14UR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS14US | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS14UT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS14UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS14UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS14V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS14V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS14V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS14V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS14VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS14VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS14VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14VG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS14VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS14VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS14VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14VN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS14VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS14VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS14VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14VT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS14VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS14VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS14VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS14W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS14W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS14W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS14W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS14WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS14WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS14WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14WL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS14WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14WR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS14WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS14WV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS14WW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS14WY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS14WZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS14X3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS14X5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS14Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS14ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS14ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS14ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS14ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS14ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS14ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS14ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1500 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1501 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1502 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1503 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1504 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1505 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1506 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1507 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1508 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1509 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS150D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS150L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS150T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS150U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS150V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS150W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS150X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS150Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS150Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1510 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1511 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1512 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1513 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1514 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1515 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1517 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1518 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS1519 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS151A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS151C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS151D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS151E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS151G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS151H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS151I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS151J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS151K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS151L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS151M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS151N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS151O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS151P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS151Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS151R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS151S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS151T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS151U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS151V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS151W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS151X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS151Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS151Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1520 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1521 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1522 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1523 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1524 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1525 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1526 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1527 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1528 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS1529 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS152A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS152B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS152C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS152E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS152F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS152G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS152H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS152I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS152J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS152K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS152L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS152M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS152N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS152P | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS152Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS152R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS152S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS152T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS152U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS152W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS152X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS152Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1532 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1534 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1535 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1536 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS1537 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1539 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS153A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS153B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS153C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS153D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS153E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS153F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS153G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS153H | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS153T | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS153U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS153V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS153W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS153X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS153Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1540 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1541 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1543 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1544 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1545 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1546 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1547 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1548 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS1549 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS154B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS154C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS154D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS154F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS154G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS154H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS154I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS154J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS154K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS154L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS154N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS154O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS154P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS154Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS154R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS154S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS154T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS154U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS154V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS154W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS154X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS154Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS154Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS1550 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1551 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1552 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS1553 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1555 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1556 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1557 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1559 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS155A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS155B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS155C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS155D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS155F | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS155G | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS155H | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS155I | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS155J | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS155K | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS155L | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS155O | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS155P | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS155S | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS155T | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS155U | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS155W | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS155X | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS155Y | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS155Z | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS1560 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1561 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1562 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1564 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS1565 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS1567 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS1568 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS156C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS156D | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS156N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2011 |
| LS156O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS156P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |
| LS156U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS156W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS156Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS1570 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS1571 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS1573 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1575 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS1576 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS1577 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1578 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1579 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS157A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS157B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS157C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS157E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS157G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS157H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS157I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS157J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS157K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS157M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS157N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS157O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS157P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS157R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS157S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS157U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS157W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS157X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS157Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS157Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS158O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS158I | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS158J | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS158S | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS158E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS158F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS158G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS158H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS158I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS158J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS158K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS158M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS158N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS158O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS158P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS158Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS158R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS158S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS158T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS158U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS158V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS158W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS158X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS158Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS158Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1590 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1591 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS1592 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1593 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1594 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1595 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1596 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS1597 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS1598 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS1599 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS159A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS159B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS159C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS159D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS159E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS159F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS159G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS159H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS159I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS159J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS159K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS159L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS159M | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS159N | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS159O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS159P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS159Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS159R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS159S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS159V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS159W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS159Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS159Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15A0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15A3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15A5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15A6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15AA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15AB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15AC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15AE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15AG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/31/2010 |
| LS15AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS15AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS15AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS15AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS15AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS15AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS15AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS15AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS15AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS15B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS15B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS15B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS15B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS15BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15BI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS15BV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS15BW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS15C2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS15C4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS15C7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS15C8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS15CA | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15CB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15CD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS15CF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS15CG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15CI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15CJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15CK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15CL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15CM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15CN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15CO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15CP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15CU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15CY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15CZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15D0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15D1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15D2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15D3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15D4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15D5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15D6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15D7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15D8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15D9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15DE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15DF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15DG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS15DP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15DZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15E1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15E2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15E3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS15E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS15EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15EG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15EH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15EK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15EP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15EQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15ES | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15ET | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS15EU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15EV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15EW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15EX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15EY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15EZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15F0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15F1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15F2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS15F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS15FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS15FQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15FR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15FS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15FT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15FU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15FV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15FW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15FX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15FY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15FZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15G0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15G1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15G2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15G3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15G4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15G5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15G6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15G7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15G8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15G9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15GA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS15GV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15GW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15GX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15GY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15GZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15H0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS15H1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS15H2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS15H3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS15H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS15ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS15J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15K6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS15K7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS15K8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15K9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS15KG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS15KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15KV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS15KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS15LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS15LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS15LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS15M4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15M5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15M6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15M7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15M8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS15M9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS15MA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS15ME | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS15MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS15MH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS15MI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15ML | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS15MN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS15MO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS15MT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS15MU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS15MW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15MZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS15N0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15N1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15N2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS15N3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS15N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS15NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15NC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS15NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS15NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS15NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS15NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS15NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS15NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS15NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS15NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS15NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15NV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15NX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS15NY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15O1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS15O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15ON | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15OR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15OS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15OV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15P2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15P3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS15PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS15PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS15Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS15Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS15QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS15QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS15RO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS15RU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS15RW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS15S3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS15S4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS15S6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS15S7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS15S8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS15SA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS15SB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS15SC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS15SD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS15SE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS15SF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS15SG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS15SH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS15SJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS15SK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS15SL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS15SM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS15SN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS15SO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS15SP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS15SQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS15SR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS15SU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15SV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS15SW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS15SX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS15SY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15SZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS15T0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS15T1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS15T2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/21/2010 |
| LS15T3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15T4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15T5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS15T6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15T7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15T8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS15T9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15TA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15TB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15TC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS15TD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15TE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15TF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15TG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS15TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15TK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15TL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS15TM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS15TN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS15TO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS15TP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS15TQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS15TR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS15TT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS15TU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS15TW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS15TX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS15VI | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS15VJ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS15VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS15VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS15VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS15W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS15W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS15W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS15W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS15W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS15W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS15W7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15W8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15W9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15WZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15X0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15X2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| LS15XB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS15XZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS15Y1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS15Y2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS15Y3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS15Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS15YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS15YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS15ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1600 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1601 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1602 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1603 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1604 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1605 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1607 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1608 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1609 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS160A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS160C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS160E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS160F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS160G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS160H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS160I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS160J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS160L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS160M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS160N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS160O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS160Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS160R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS160S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS160T | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS160V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS160W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS160X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS160Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS160Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS1610 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2011 |
| LS1612 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2011 |
| LS1614 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1615 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1616 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1617 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1618 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1619 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS161U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS161Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS162H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS163I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2011 |
| LS163O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS163P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS163R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS163S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS163U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS163V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS163W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS163X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS163Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS163Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS164O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS164I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS164J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS164K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS164L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS164G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS164J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS164B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS164G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS164A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS164B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS164C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS164D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS164E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS164F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS164G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS164I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS164N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS164P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS164R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS164S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS164T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS164U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS164V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS164W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS164X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS1650 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1651 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1652 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS1654 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1655 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1656 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1657 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1658 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1659 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS165A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS165B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS165C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS165D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS165E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS165F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS165G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS165W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS165X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS165Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS165Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1660 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1661 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1662 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1663 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1664 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1665 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1666 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1667 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1668 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS166C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS166Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1670 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1671 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1672 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1673 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1674 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1675 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1676 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1677 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1678 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS167O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS167P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS167Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS167R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS167S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS167T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS167U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS167V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1692 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2011 |
| LS1695 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS1698 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1699 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS169A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS169B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS169C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS169D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS169E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS169F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS169G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS169H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS169I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS169J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS169K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS169L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS169M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS169N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS169O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS169P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS169Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS169R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS169S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS169T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS169U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS169V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS169W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS169X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS169Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS169Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS16A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS16A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS16AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS16AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16BE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS16BG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS16BH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16BI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS16BK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS16BL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/12/2010 |
| LS16BP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS16BQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS16BR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS16BS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16BT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS16BU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16BV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16BW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS16BX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS16BY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS16BZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS16C0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16C1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16C2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS16C3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS16C4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS16C5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS16C6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS16C7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS16C8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS16C9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS16CA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS16CC | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS16CD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS16CE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS16CK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/25/2010 |
| LS16CM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS16CO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/25/2010 |
| LS16CR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS16CT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS16CU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS16CV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS16CW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS16CX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS16CY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS16CZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS16D0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS16D1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS16D3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS16D4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS16D5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS16D6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS16D7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS16D9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS16DA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS16DB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS16DC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS16DD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS16DE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS16DG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16DH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS16DJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS16DK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS16DN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS16DO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS16DP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS16DQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS16DR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS16DS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS16DT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS16DU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS16DV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS16DW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS16DX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS16DY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS16DZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS16E0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS16E1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS16E2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16E3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS16E4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS16E5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS16E6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS16E7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS16E8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/26/2010 |
| LS16E9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS16EA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS16EB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16EC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16ED | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS16EE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS16EF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS16EG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS16EH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS16EI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS16EJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS16EK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS16EL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS16EM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS16EN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS16EO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS16EP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS16EQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16ER | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS16ES | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16ET | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS16EV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16EX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS16EY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16F0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS16F1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16F2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS16F3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS16F4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS16F5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16F6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS16F7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS16F8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS16F9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS16FB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS16FE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS16FF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS16FG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS16FH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS16FJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS16FK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS16FL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16FM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS16FO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS16FP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS16FQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS16FR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS16FS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16FT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS16FU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16FV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16FW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16FY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16G0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS16G1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS16G2 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS16G3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS16G4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS16G5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS16G7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS16H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS16IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS16JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS16JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS16JW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16JX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16JY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16JZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16K0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16K1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16K2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS16K3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS16K4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS16K5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS16K6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS16K7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS16K8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS16K9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS16KA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS16L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS16L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS16L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS16L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS16L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS16L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS16LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS16LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS16LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS16LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS16M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16MB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16MD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16ME | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16MH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16MI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16MJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16ML | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS16MN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16MO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS16MS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS16MT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS16MU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS16MW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS16MX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS16MY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS16N0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS16N2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS16N3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS16N4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS16N5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS16N6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS16N7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS16N8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16N9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS16NA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16NC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS16ND | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS16NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16NG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16NH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16NL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16NN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16NO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS16NR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16NS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16NT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16NV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16NW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16NX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16NY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16O0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16O1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16O2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16O3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16O4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16O5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16O6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16O7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS16OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS16OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16PE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS16PG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS16PH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS16PI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS16PK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS16PL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS16PM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS16PO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS16PQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS16PR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS16PS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS16PU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS16PV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS16PW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16PX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS16PY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS16PZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS16Q0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS16Q1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS16Q2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS16Q3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS16Q4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16Q5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS16Q6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16Q7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS16Q8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS16Q9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS16QA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16QB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS16QC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS16QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS16RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS16RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS16S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16S8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS16T3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS16T4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS16T5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS16T6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16T7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16TA | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16TB | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS16TC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS16TE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS16TF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16TG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS16TH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS16TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS16TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS16TK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS16TL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16TM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS16TO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS16TP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS16TQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS16TR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS16TS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS16TV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS16TW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS16TX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS16TY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS16TZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS16U0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS16U2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS16U4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS16U5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS16U6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/8/2011 |
| LS16U7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS16U8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS16U9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS16UA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/8/2011 |
| LS16UB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/8/2011 |
| LS16UE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS16UF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS16UJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS16UM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS16UO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS16US | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS16UT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS16UU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS16UV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS16UW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS16UX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS16UY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS16UZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS16V0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS16V2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS16V5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS16V7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS16V9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS16VE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| LS16VF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS16VG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS16VH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS16VI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS16VJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS16VK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS16VL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS16VM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS16VN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/2/2010 |
| LS16VO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS16VP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS16VQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS16VR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS16VT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS16VV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS16VW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS16VX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16VY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS16VZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS16W0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS16W1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS16W2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS16W4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16W5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS16WA | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS16WB | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS16WC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16WD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS16WE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16WF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16WG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/7/2011 |
| LS16WH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16WJ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16WK | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS16WL | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16WM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS16WN | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS16WO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS16WQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16WR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16WS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16WT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16WU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16WV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16WW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS16WX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16WY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16WZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS16X0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16X1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS16X2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS16X5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS16X6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS16X7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS16X8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS16X9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS16XA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS16XB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS16XC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS16XD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS16XE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS16XG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS16XI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS16XJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS16XL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS16XM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS16XP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16XQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16XS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS16XT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16XU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16XY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS16XZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS16Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| LS16Y8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS16Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS16YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS16YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1700 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1701 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1702 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1703 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1704 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1705 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1706 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1707 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1708 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1709 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS170D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS170E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS170X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS170Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS170Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1710 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1711 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1712 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1713 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1714 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1715 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1716 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1717 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1718 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1719 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS171P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS171Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS171R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS171S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS171T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS171U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/21/2010 |
| LS171V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS171Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1720 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1721 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1726 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1727 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1728 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1729 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS172Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1730 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1731 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1732 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1733 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1734 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1735 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1736 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1737 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1738 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1739 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS173A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS173B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS173C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS173D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS173E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS173F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS173Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1740 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1741 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1742 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1743 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1744 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1745 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1746 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1747 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1748 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS174C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS174Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS174Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1750 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1751 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1752 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1753 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1754 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1755 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1756 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1757 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1758 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1759 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS175U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS175V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| LS175W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| LS175X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS175Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| LS175Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| LS1760 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS1761 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| LS1762 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| LS1763 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| LS1764 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| LS1765 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| LS1766 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS1767 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS1768 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1769 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS176A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS176B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS176C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS176D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS176E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS176F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| LS176G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS176H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS176I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS176P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS176R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS176S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS176T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS176O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS176J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| LS176J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| LS176J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| LS176J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| LS176A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| LS176P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| LS176S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| LS176U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS176V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS176W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS176X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS176Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS177Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS178O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS178I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS178Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS178J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS178A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS178S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS178E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS178T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS178F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS178B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS178A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS178B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS178C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS178D | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/7/2011 |
| LS178E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS178F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS178G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS178H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS178I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS178J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS178Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS178S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS178T | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS178U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS178V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS178W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS178X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS179D | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS179I | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS179M | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS179Q | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS179R | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS179S | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS179W | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS179Y | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS17A0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS17A1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS17A2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS17A3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS17A6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS17A7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS17A8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS17A9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS17AA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS17AB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS17AD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS17AE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS17AF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS17AG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS17AH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS17AI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS17AJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS17AK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS17AL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS17AM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS17AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17AQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS17AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17AY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17B9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17BF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17BM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS17BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17C7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17C8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17C9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17CG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17CI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS17CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17CK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS17CL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS17CM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS17CO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS17CP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS17CQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS17CR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS17CS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS17CT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS17CU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS17CV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS17CX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS17CZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS17D0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17D1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS17D2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17D3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17D4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17D5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS17D7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17D8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17D9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS17DA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS17DB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17DC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS17DD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS17DE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS17DF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS17DG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS17DH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS17DI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS17DJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS17DK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS17DL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS17DM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS17DN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17DO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17DP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17DQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17DR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS17DS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS17DT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17DU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS17DV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17DW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17DX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | |
| LS17DY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17DZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS17E1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS17E3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS17E4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS17E5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS17E6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS17E7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS17E9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS17EA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS17EB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17EC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17EE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17EG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17EI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17EJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17EK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17EL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17EM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS17EN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS17EO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS17EP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS17EQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS17ER | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS17ES | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS17EU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS17EW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS17F5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS17F6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS17F7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS17F8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS17FA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17FB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17FE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/15/2011 |
| LS17FG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/15/2011 |
| LS17FH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17FI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS17FJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS17FK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS17FL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS17FN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS17FQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS17FR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS17FS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS17FT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS17FU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS17FV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17FW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS17FX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS17FY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS17FZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS17G0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS17G1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17G2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS17G4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17G5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS17G6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17G7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS17G8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS17G9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS17GA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17GB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS17GC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS17GD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS17GE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17GF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/3/2010 |
| LS17GG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS17GI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS17GJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS17GK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS17GL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS17GM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS17GN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS17GO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS17GQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS17GS | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17GU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS17GV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS17GW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS17GX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS17GY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS17GZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS17H1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS17H2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS17H3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS17H4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS17H5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS17H6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS17H8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS17H9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS17HA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS17HB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS17HC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS17HD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS17HE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS17HF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17HG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17HH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS17HI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17HJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS17HK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS17HL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17HM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS17HN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS17HO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS17HP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS17HS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17HU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17HV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17HX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS17HY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17HZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17I0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17I1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17I2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17I4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS17I8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS17I9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17IA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS17IB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/7/2011 |
| LS17IC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS17ID | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS17IE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS17IF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS17IG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS17IH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS17II | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS17IJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/27/2010 |
| LS17IK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17IL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/18/2010 |
| LS17IM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17IN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17IO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS17IQ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS17IR | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS17IS | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/15/2011 |
| LS17IT | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS17IU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17IX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS17IY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17IZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17J0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17J1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17J3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17J5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17J6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17J8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS17J9 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS17JF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS17JG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2011 |
| LS17JH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS17JO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS17JP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS17JT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS17JU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS17JW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS17JY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS17K0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17K1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17K2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS17K7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17K8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS17K9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17KA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17KD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS17KE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS17KH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS17KJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS17KO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS17KP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| LS17KR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| LS17KS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS17KT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS17KU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS17KV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS17KX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17KY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS17KZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS17L0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17L1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17L2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS17L3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS17L4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS17L5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS17L6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS17L7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS17L8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS17L9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17LA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17LB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17LC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS17LD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17LE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS17LF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS17LG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS17LH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS17LI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS17LJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS17LK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS17LL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS17LM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS17LN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS17LO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS17LP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| LS17LQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS17LR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS17LS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2010 |
| LS17LT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS17LU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS17LV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS17LZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS17M0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS17M1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS17M2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS17M3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS17M4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS17M5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS17M6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS17M7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS17M8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS17M9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS17MA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS17MF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS17MG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17MH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17MI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS17MK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17MN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17MP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17MR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17MS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS17MT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17MU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17MV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS17MW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS17MY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS17MZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17NO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17NP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17NQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17NR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS17NS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17NT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS17NX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17NZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS17O0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS17O1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS17O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS17O3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS17O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS17O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS17O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS17O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS17O8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS17O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS17OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS17OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS17OC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17OK | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS17OM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS17ON | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS17OO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/16/2011 |
| LS17OP | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17OQ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS17OR | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS17OT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17OU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS17OV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17OW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS17OY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS17OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS17P0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS17P2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS17P3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17P4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS17P5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17P7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS17P8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17P9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17PB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17PC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS17PE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS17PF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| LS17PH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| LS17PM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS17PN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| LS17PO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS17PP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS17PQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS17PR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS17PT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS17PU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS17PV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS17PW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS17PX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS17PY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS17PZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS17Q0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS17Q1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS17Q2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS17Q3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS17Q4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS17Q5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS17Q6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS17Q7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS17Q9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/21/2011 |
| LS17QA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/21/2011 |
| LS17QE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/21/2011 |
| LS17QF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/21/2011 |
| LS17QH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS17QI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS17QJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS17QL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS17QN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS17QO | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| LS17QP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS17QR | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS17QS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS17QT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS17QU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS17QW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS17QX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS17QY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS17QZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS17R0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS17R1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS17R2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2010 |
| LS17R3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS17R5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS17R6 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS17R7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS17R8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS17R9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS17RA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS17RB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS17RC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS17RD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17RE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS17RF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17RG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS17RH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS17RI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS17RJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS17RK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS17RL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS17RM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS17RN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS17RO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS17RP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS17RQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS17RR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS17RS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS17RT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS17SG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS17SH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS17SK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS17SL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17SQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS17SV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS17SY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS17SZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17T0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS17T4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17T8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17TA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17TB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17TC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17TD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17TE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| LS17TF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS17TG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17TH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17TK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17TL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17TM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS17TO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS17TP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS17TR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS17TY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS17TZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS17U3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS17U4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS17U5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS17U8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS17U9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/4/2010 |
| LS17UB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17UC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17UD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17UE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17UF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17UG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17UH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17UJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17UK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17UL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS17UO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS17UP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17UQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS17UT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS17UU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2011 |
| LS17UY | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17UZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS17V0 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS17V1 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS17V2 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17V3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS17V5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17V6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS17V7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/21/2011 |
| LS17V9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS17VB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS17VC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17VD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS17VE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS17VG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS17VH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS17VI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS17VJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS17VL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17VM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17VN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS17VO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS17VQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17VR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17VS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS17VT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17VU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS17VW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS17W0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/23/2010 |
| LS17W2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS17W3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS17W4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS17W5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS17W7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS17W8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS17WB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS17WD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS17WH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS17WL | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| LS17X3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS17X5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS17X7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS17XA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS17XB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS17XD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS17XE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS17XF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS17XG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS17XH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS17XN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS17XQ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS17XR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS17XS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS17XV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS17XY | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| LS17Y1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS17Y2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS17Y3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17Y4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS17Y5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS17Y9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS17YA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS17YB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17YE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS17YG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17YH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS17YI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS17YK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS17YL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS17YN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS17YO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17YQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS17YR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| LS17YS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| LS17YT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| LS17YU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17YV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| LS17YW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17YX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/27/2011 |
| LS17YZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS17Z0 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/31/2011 |
| LS17Z3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS17Z5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS17Z6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS17Z7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS17Z8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS17Z9 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS17ZA | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS17ZC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/22/2011 |
| LS17ZE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS17ZF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS17ZH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS17ZI | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |
| LS17ZK | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| LS17ZM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS17ZP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS17ZQ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS17ZY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1801 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS1802 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS1804 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1805 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1806 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1807 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1808 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1809 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS180A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS180B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS180C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS180D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS180E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS180F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS180H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS180R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/7/2011 |
| LS181B | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS181C | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS181D | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS181G | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS181J | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/30/2011 |
| LS181K | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS181O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/22/2011 |
| LS181Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/30/2011 |
| LS181T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS181U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS181W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS181X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS181Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS181Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS1820 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS1821 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1822 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS1823 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1824 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS1826 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS182B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS182C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS182D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS182E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS182G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS182I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS182J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2011 |
| LS182K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS182L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS182M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS182N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS182O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS182P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS182Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS182Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1830 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1831 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1832 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1833 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1834 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1835 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1836 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1837 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1838 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1839 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS183G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS183Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1844 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1846 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1847 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1848 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1849 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS184A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS184M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| LS184N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS184O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS184P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS184Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS184R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS184S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS184T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS184U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| LS184V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS184W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS184X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS184Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS184Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS1850 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS1851 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS1852 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| LS1853 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS1854 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS1855 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1856 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1857 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS1858 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS1859 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS185A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS185B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS185C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS185D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS185E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS185F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS185G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS185H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS185I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| LS185J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS185K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS185L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS185M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS185N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS185O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS185P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| LS185Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS185R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS185S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS185T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS185U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS185V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS185W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS185X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| LS185Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS185Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1860 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS1861 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1862 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS1863 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| LS1864 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| LS1865 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| LS1866 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS1867 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/16/2011 |
| LS1868 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1869 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2011 |
| LS186A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS186E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/26/2010 |
| LS186L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS186M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS186N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS186O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS186P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS186Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| LS186R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS186V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS186X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1870 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1873 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1874 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1875 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1876 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1877 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1878 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS1879 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS187A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS187C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS187D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS187E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS187F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS187I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS187J | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS187L | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS187M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS187N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS187O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS187P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS187Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS187R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS187S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS187T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS187U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS187V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS187W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS187X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS187Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS187Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1880 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1881 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1882 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1883 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1884 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1885 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1886 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1887 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1888 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1889 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS188A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS188F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS188I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS188Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1890 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1891 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1892 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1893 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1894 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1895 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1896 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1897 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1898 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1899 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS189A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS189B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS189C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS189D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS189E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS189F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS189G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS189I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS189J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS189K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS189L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS189M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS189N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS189O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS189P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS189Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS189R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS189S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS189T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS189U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS189V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS189W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS189X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS189Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS189Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS18A0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS18A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS18A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS18A3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS18A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS18A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS18AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18AY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18B6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18B7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18B8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18B9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS18BA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18BB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18BC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS18BD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18BE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS18BF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS18BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| LS18C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS18CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18DM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS18DO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS18DP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS18DQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS18DS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS18DU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS18DV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS18DW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS18DX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS18E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS18E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS18EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS18EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS18EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS18ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS18EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS18FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18FT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS18FU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS18G9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS18GA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS18GB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS18GC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS18GE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS18GF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS18GG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS18GH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS18GI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS18GJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS18GM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS18GP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS18GQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS18GS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS18GT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS18GU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS18GV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS18GW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS18GZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| LS18H0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS18H1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS18H2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS18H3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS18H4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS18H5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS18H6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS18H7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS18HA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS18HD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS18HF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS18HG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS18HH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS18HI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS18HK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS18HL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS18HM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS18HO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS18HP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS18HQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS18HR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS18HS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS18HU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS18HW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS18HX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS18HY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS18HZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS18I0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS18I1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/6/2011 |
| LS18I3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS18I4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS18IC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS18ID | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/15/2011 |
| LS18IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS18IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS18IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS18IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS18II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS18IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS18IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS18IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS18IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS18IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS18IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS18IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2011 |
| LS18IS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS18IT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS18IU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS18IV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS18IW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18IX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18IY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18J0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18J1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18J3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18J4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18J5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18J6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18J7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18J9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18JB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18JC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18JD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS18JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS18JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS18JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS18JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS18JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS18JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS18JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS18JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS18JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS18JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| LS18JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS18JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18KK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS18KU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS18KV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS18KW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS18KX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS18KY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS18KZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS18L0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS18L1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS18L2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS18L3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS18L4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS18L5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS18L6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS18L8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS18LA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS18LB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS18LG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS18LO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS18LP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS18LQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS18LR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS18LS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS18LT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS18LU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS18LV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS18LW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS18LX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS18LY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS18LZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS18M0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS18M1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS18M2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS18M4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS18M5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS18M7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS18MA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS18MD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS18ME | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS18MH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS18MN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS18MP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS18MR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS18MT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS18MW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/25/2010 |
| LS18MZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS18N0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS18N3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/15/2011 |
| LS18N4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS18N6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/15/2011 |
| LS18N7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS18N8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS18NA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS18NC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS18ND | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS18NE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS18NF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS18NG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS18NH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS18NJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS18NL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS18NM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS18NN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS18NO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS18NP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS18NR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS18NT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS18NU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS18NV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS18NW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS18NY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS18NZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS18O0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS18O4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/26/2011 |
| LS18O7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS18O8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| LS18O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS18OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS18OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS18P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS18P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS18PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS18PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS18PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS18QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18QS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS18RE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS18RG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS18RH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS18RI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS18RJ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS18RM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS18RN | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS18RO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS18RP | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS18RR | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS18RT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS18RV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS18RW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS18RX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS18RY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18RZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS18S0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS18S1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS18S2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS18S3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS18S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18S8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS18S9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS18SA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS18SB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS18SC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS18SD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS18SE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS18SF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS18SG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18SV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18SY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18SZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18T0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18T1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18T2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18T4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18T5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18T6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18T7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18T8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18T9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18TA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18TB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18TC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18TD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18TE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18TG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18TH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18TJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS18TV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS18U2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS18U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS18U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS18UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS18UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS18UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18UP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS18UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS18V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS18VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS18VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS18VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS18W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS18W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS18WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS18WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS18WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS18WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS18WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| LS18WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS18WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS18WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS18WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS18WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| LS18WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS18WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS18WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS18WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS18WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS18WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS18WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| LS18WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| LS18WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| LS18X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| LS18X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS18X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| LS18XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18XG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| LS18XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| LS18XL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| LS18XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| LS18XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| LS18XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| LS18XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| LS18XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS18XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS18XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS18XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS18XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS18XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS18XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18Y2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS18Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS18Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS18Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS18YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS18YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS18YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS18YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS18YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS18YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS18YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS18YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS18YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS18YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS18YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS18YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS18YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS18YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS18YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS18YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS18YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS18YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/6/2010 |
| LS18Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS18ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS18ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS18ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS18ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS18ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1900 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1901 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS1902 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1903 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS1904 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS1905 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1907 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS1908 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1909 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS190D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS190F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS190I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS190L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS190O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS190R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS190U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS190X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS190Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1910 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS1911 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS1912 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1913 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1914 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1915 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1916 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1917 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1918 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1919 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS191A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS191B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS191C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS191D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS191E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS191F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS191G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS191H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS191Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS191Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1920 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1921 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1922 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1923 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1924 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1925 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1926 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1927 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1928 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1929 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS192A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS192B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS192C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS192D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS192E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS192F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS192G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS192H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS192I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS192J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS192K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS192L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS192M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS192N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS192O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS192P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS192Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS192R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS192S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS192T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS192U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS192W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS192X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS192Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS192Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1930 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1931 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1933 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1934 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1935 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1936 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1938 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1939 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS193A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS193B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS193D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS193E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS193R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS193S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS193T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS193U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS193V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS193Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1940 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1941 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1942 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1943 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1944 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1945 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1946 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1947 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1948 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1949 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS194A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS194B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS194D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS194K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS194L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS194M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS194N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS194O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS194P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS194Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS1950 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS1951 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS1952 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS1953 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS1954 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS1955 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS1956 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS1957 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS1958 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS1959 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS195G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS195P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS195R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS195S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS195T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS195U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS195X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS195Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS195Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1960 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS1962 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| LS1963 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1964 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1965 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1966 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1967 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1968 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1969 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS196B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS196I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS196O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS196U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS196Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1971 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1972 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1973 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1974 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1975 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1976 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1977 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1978 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1979 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS197A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS197C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS197G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS197H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS197M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS197N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS197S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS197T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS197X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS197Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1983 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1984 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1985 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1986 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1987 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1989 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS198A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS198B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS198G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS198J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS198M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS198O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS198Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS199C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS199P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS199Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS199R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS199S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS199T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS199Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS199Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS19A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS19AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS19AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS19AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS19AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS19AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS19AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19D8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19DB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS19DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| LS19DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19DV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS19ED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS19EE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS19EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS19EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS19EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS19EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS19EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS19EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS19EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS19EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS19EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS19F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19FR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS19FS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS19FT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS19FU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS19FV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS19FW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS19FX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS19FY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS19FZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19G0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19G1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19G2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19G3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19G4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19G5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS19GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS19GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS19GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS19GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS19GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS19GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS19GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS19GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS19GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS19GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS19GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS19GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS19GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS19GQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS19GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS19GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS19GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS19GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS19GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS19GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS19GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS19GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS19GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS19H0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19H1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19H2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19H3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19H4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19H6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19H7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19H8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19H9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19HZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS19JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS19JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS19JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS19JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS19JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS19JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS19JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS19JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| LS19JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS19JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| LS19JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS19JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS19JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS19JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS19JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS19K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS19K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS19K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS19K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS19K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| LS19K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS19KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS19KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS19KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS19KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS19KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/7/2010 |
| LS19KG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19KJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19KK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19KL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19KP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS19KR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS19KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19KT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19KU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19KV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19KW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19KZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19L0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19L5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS19L7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19L8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19LC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19LF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19LG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS19LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19LS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS19LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS19M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS19MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS19MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS19MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS19MQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19MR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19MU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19MY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19MZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19N0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS19N2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19N3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19N4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19N5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19N6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS19N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19N9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19NC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS19NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS19NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19NO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS19NW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19OD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19OE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS19OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS19ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS19OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS19OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS19OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS19OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS19OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS19OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS19OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS19P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19R1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19R2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19R3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS19RS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19RW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19RY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19RZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS19SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS19SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS19SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS19T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS19T6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19TB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19TH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19TO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS19TR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS19TS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS19TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19TX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS19TY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS19TZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS19U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS19U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS19U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS19U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS19U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS19U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS19U6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS19U8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19U9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19UA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19UB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19UC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/1/2010 |
| LS19UE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19UF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19UG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19UI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19UJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19UK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19UM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19UN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19UP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19UQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19US | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19UU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS19UV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19UW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS19UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS19V0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS19V1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19V2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19V4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS19V5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19V8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19V9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19VA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19VC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| LS19VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19VE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19VF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19VG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS19VI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS19VV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19VZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19W0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19W1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19W2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19W3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19W4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19W5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS19W6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19W7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19W8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19W9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19WA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19WB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19WC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19WD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19WE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19WF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS19WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS19WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS19WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/22/2010 |
| LS19X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19X9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19XA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19XB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19XC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19XD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19XE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS19XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS19XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19XZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19Y0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19Y1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19Y2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/16/2010 |
| LS19Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS19YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| LS19YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS19YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS19YT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS19YU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS19YV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19YW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS19Z0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| LS19Z1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19Z3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS19Z5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19Z8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS19ZB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19ZE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS19ZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19ZH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19ZI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS19ZM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS19ZP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19ZR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS19ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19ZW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS19ZX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS19ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS19ZZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1A01 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS1A02 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS1A03 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1A04 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A05 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A0U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A0W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A0X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A0Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A0Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A10 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A11 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A12 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A13 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A14 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A15 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A16 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1A17 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1A18 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1A19 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1A1A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A1B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1A1C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1A1G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1A1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1A1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A1Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A20 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A21 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A22 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A23 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A25 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A26 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A27 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A28 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A29 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A2B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A2C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1A2D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1A2E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1A2F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1A2G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A2H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1A2I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1A2J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1A2K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1A2L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1A2M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1A2N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1A2O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A2P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1A2Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1A2R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1A2S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1A2T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1A2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A2W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A2X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A2Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A32 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A34 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A38 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1A57 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A58 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A59 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A5A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1A5C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A5D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A5E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A5F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A5G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1A5I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A5J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A5K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A5L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1A5M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A5O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A5P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A5Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A5R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1A5S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A5U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A5V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A5W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A5X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1A5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A60 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A61 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A62 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A63 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1A64 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A66 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A68 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A69 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1A6B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A6D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1A6E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A6G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A6I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1A6J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS1A6K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A6L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A6M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1A6O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A6P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1A6Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A6S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A6U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A6V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1A6W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A70 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A71 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1A72 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A73 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1A74 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A76 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A77 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1A78 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A7A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1A7C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1A7I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A7J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A7K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A7L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1A7M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A7N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A7O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A7Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A80 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A81 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A82 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A83 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A84 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/19/2010 |
| LS1A85 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A86 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A87 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A88 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A89 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A8A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A8B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A8C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A8D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A8E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A8F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A8G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A8H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A8I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1A8J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A8Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A90 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A91 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A92 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A93 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A94 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A95 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A96 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A97 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A98 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A99 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A9A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A9B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A9C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A9D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A9E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A9F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A9G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A9H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1A9I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS1A9K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A9L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1A9N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A9O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A9Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A9R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1A9T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1A9U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS1A9W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1A9X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1A9Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AA0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS1AA1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AA2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AA3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AA7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AA8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AA9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AAD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1AAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1AAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1AAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1AAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1AAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1AAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1AAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1AAN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1AAO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1AAP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1AAQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AAR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1AAS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1AAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AAW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1AAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1AAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1AB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1AB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1AB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1AB4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1AB5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1AB6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS1AB7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AB8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AB9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1ABA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1ABB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1ABD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1ABE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1ABF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1ABG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1ABH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1ABI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1ABK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ABL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ABM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ABN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ABO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1ABQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ABR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ABS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ABT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ABU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1ABW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ABX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ABY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ABZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AC0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1AC2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AC3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AC4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AC5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AC6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1AC7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1AC8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ACA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ACB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ACC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1ACD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1ACE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ACF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ACG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ACH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ACJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1ACK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ACM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ACP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1ACQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ACS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ACT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ACV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1ACW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ACX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ACY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AD1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1AD2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AD3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AD4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AD6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AD7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1AD8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AD9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ADA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ADB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ADC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1ADD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1ADE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ADF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ADG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ADN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/8/2010 |
| LS1ADO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ADQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ADS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ADT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1ADW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1ADY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1ADZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AE0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AE1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AE3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AE4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AE5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AE7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AE8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AE9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AEA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AEB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AEC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AEE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AEF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AEG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AEH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AEI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AEJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AEK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AEL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AEM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AEN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AEO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AEP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AEQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AER | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AEU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AEV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AEW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AEX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AEZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AF0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AF1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AF2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AF3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AF4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AF5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AF6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AF7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AF8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AF9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AFA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AFB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AFC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AFD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AFE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AFF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AFG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AFH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AFJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AFK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AFL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1AFM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AFN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/12/2010 |
| LS1AFO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS1AFR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| LS1AFS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/19/2010 |
| LS1AFT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS1AFU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS1AFW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AFX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| LS1AFY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| LS1AFZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| LS1AG0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS1AG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AG3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| LS1AG4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| LS1AG5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS1AG6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS1AG8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AG9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| LS1AGA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1AGB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS1AGD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AGE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AGF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| LS1AGG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/16/2010 |
| LS1AGH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS1AGJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AGL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/16/2010 |
| LS1AGM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| LS1AGN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS1AGP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AGR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| LS1AGS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| LS1AGT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| LS1AGV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| LS1AGX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/17/2010 |
| LS1AGY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS1AGZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| LS1AH1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS1AH3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| LS1AH4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| LS1AH5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| LS1AH7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS1AH9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| LS1AHA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| LS1AHB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| LS1AHE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| LS1AHF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| LS1AHG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| LS1AHH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/24/2010 |
| LS1AHJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| LS1AHK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| LS1AHL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| LS1AHM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| LS1AL0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1AL1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1AL2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1AL3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1AL4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1AL5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1AL6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1AL7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1AL8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1AL9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1ALP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1ALQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1ALR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1ALS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1ALT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1ALU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1ALV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1ALW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1ALZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1AM0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AM1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AM2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AM3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AM4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AM5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AM6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AM7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AM8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AM9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1AMQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AMZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1AN0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1AN2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AN3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AN4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AN9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1ANC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1ANF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1ANI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1ANK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1ANL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1ANM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1ANO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1ANQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1ANR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1ANS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1ANU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1ANW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1ANX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1ANY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1ANZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1AO0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AO3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1AO4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1AO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AO8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AO9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1AOA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1AOC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AOE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AOF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1AOG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1AOJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1AOK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1AOL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AOO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AOP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AOQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AOR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1AOS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1AOU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AOV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AOW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AOY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1AP0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AP1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AP2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AP3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AP4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AP5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AP6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AP7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AP8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AP9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1APD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1APE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1APF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1API | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1APJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1APK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1APP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1APQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1APV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1APW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1APZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1AQ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AQ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQ3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AQ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AQ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQ9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AQD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AQE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AQH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1ARA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1ARB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1ARC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1ARD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1ARE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1ARF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1ARG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1ARH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1ARI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ART | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ARZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AS0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AS1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AS2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AS3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AS4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AS5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AS6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AS7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AS8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AS9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1ASW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS1ASX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS1ASY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS1ASZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AT1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AT5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS1ATE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1ATR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1ATZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AU0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AU1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AU2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AU3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AU4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AU5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AU6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AU7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AU8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AU9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AUA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AUB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AUC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AUD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AUE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AUG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AUH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AUQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AUR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AUV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1AUW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AUX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AUY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AUZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AV0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AV1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AV2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AV3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AV4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AV5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AV6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AV8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AV9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1AVA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AVB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AVC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1AVE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AVF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AVG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AVH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AVI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AVJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AVK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AVL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AVM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1AVO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AVP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AVQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AVR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1AVS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1AVT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1AVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1AVW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AVX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AVY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AVZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1AW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AW5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AWQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AWR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AWS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AWT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1AWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AX2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AXC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AXD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AXE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AXG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AXH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1AXI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AXL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AXN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1AXO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1AXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1AXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS1AXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AXS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AXU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1AXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AXW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| LS1AXX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AY0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AY1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AY2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AY3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AY4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AY6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AY7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AY8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AYA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AYB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AYG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AYH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AYL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AYM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AYN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1AYO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1AYT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AYU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AYV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AYW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AYY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1AYZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AZ3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AZ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1AZ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AZ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AZA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1AZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1AZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1AZM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1AZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS1AZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1AZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1AZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B00 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B01 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B02 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B03 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B04 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B05 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B06 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B07 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B0B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B0R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B0S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B0T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B0U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B0W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B10 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B11 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B12 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B13 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B14 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B15 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B16 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B17 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1B18 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B19 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1B1Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B1R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B1S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B1T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B1U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B1W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B1X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B1Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B1Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B20 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B22 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B23 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B25 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B26 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B29 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1B2L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1B2R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1B2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1B2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B2Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B32 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1B33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1B35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1B3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B3E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1B3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B3I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B3J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B3K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2010 |
| LS1B3M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B3O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B3P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1B3Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1B3R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1B3S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1B3T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1B3U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1B3V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1B3W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1B3X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1B3Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1B3Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1B40 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B41 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B42 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B43 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B44 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B45 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B46 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B47 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B48 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B49 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B4A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B4D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B4E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B4F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B4G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B4H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B4I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B4J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B4K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B4L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B4N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1B4O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B4Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B4Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B50 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B51 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B52 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B53 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B54 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B55 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B56 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B57 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B58 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B59 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1B5N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1B5O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| LS1B5P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| LS1B5Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B5R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B5S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B5T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B5U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B5V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B5W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B5X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B5Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B60 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B61 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1B62 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B63 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B64 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B65 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B66 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B67 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B68 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B69 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B6A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B6B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B6C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B6D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B6E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B6F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1B6G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1B6H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1B6I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1B6J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1B6K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B6L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B6M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B6N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B6O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B6P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1B6Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1B6R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1B6S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1B6T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1B6U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1B6V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1B6W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1B6X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1B6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1B6Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1B70 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1B71 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1B72 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B73 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B74 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B75 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1B76 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1B77 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1B78 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| LS1B79 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1B7Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| LS1B7R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| LS1B7S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| LS1B7T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| LS1B7U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| LS1B7V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1B7W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1B7X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1B7Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1B7Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1B80 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1B81 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B82 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B83 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B84 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B85 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B86 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B87 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B88 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1B89 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1B8A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| LS1B8B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/25/2010 |
| LS1B8L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1B8M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1B8N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1B9C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1B9D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1B9E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS1B9O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1B9P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1B9Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1B9R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1B9S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1B9T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1B9U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1B9V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1B9W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1B9X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1B9Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1B9Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BA1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BA2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BA3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BA4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BA6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BA8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BA9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BAP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BAQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BB4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BB5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BB7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BB9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BBA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BBB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BBC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BBD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BBF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BBG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BBH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BBI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BBJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BBM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BBN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BBO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BBP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1BBQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BBR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BBS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BBT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BBU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BBV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BBW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BBX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BBY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BBZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BC0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BC1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BC2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BC3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BC4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BC5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BC6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BC7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BC8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BC9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BCA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS1BCB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1BCD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BCG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BCL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BCM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BCS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BCY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BCZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BD0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BD1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BD2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BD3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BD4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BD5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BD6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BD7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BD9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BDA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BDB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BDD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BDE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BDF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BDG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BDH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BDJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BDK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BDL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BDM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BDN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BDO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BDP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/11/2010 |
| LS1BDQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BDR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BDS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BDT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BDU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BDV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BDW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BDX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BDY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BE0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BE1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BE3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BE4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BE5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BE7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BE8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BE9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BEF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BEL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BER | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BES | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BEW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BEZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BF0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BF1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BF2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BF3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BF4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BF6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BF7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BF8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BF9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1BFE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BFH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BFM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BFN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BFQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BFR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BFT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BFV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BFW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BFX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BFZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BG1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BG3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BG5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BG7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BG8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BG9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BGB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BGD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BGE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BGF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BGH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BGJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BGK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BGL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BGM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BGN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BGP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BGQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BGR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BGS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BGT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BGV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BGW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BGX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BGZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BH1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BH2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BH4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BH5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BH6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BH7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BH8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BHA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BHC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BHD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BHE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BHG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BHI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BHJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BHK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/12/2010 |
| LS1BHM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BHO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BHP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/11/2010 |
| LS1BHQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BHR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BHS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BHT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BHU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BHV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BHX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1BI0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BI1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BI2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BI3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BI4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BI5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BI8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BI9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BIA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BIB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BIC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BID | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BIE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BIF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BIG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BIH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BII | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1BIK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1BIR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BIZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJ0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJ1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJ2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BJK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BJL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BJU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1BJV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1BJW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BJX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BJY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BJZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BK0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BK1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BK2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BK3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BK4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BK5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BK6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BK7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BK8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BK9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BKZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BL0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BL1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BL2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BL3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BL4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BL5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BL6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BL7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BL8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BL9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BLA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BLB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BLC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BLD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BLE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BLF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BLG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BLH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BLI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BLJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1BLK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BLL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BLM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BLN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BLO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BLP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1BLQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BLR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BLS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BLU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BLV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BLW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BLX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BLY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BLZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BM0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BM1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BM2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BM3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BM4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BM5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BM6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BM7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BM8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BM9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BMA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BMB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BMC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BMD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BMF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BMG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BMH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BMI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BMJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BMK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BMM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BMO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BMP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BMQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BMR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BMS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS1BMV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BMW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BN0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BN1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BN2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BN3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BN8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BN9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BNA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| LS1BNC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BND | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BNE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BNF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| LS1BNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BNI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/14/2011 |
| LS1BNJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BNK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1BNL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1BNM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1BNR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1BNS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BNT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BNU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BNV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BNW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1BNX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1BNY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BNZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BO0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BO1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1BO3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1BO4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BO5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BO7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BO8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1BO9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1BOA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/13/2010 |
| LS1BOF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1BOG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1BOM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BON | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1BOO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS1BOQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1BOS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS1BOV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS1BOW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1BOY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BOZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BP0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS1BP1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS1BP4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BP5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BP6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS1BP7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS1BP9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BPA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BPB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BPC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BPD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS1BPE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1BPF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BPG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1BPH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BPI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1BPJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS1BPL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1BPM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BPN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BPO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BPP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BPR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1BPS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BPT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BPU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BPV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BPY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BPZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1BQG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1BQM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1BQS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BQW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1BQY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BR0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BR1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BR2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1BR3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1BR4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BR6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BR7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BR8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1BR9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1BRA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BRC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BRD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BRE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1BRF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| LS1BRG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/15/2010 |
| LS1BRI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BRJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1BRK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BRL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BRM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BRN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BRO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BRP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BRQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BRR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BRS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BRT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BRU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BRV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BRW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BRX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1BRY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BRZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BS0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BS1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BS2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BS3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BS4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BS5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BS6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BS7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BS8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1BS9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BT1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1BT2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BT3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BT4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BT5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BT6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BT7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BT8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BT9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BTA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BTB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BTC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BTD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BTE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BTF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BTG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BTH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BTI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BTJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BVK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BVL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BVM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1BVP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BVR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BVS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BVT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BVW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BVX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BVY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BVZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BW5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS1BW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| LS1BW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS1BWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS1BWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS1BWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS1BWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS1BWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS1BWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| LS1BWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1BWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BX2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| LS1BX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BXC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BXL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/28/2010 |
| LS1BXO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BXS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BXT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BXU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BXX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BXZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BY0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1BY2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BY3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BY4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BY5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BY6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BY7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BY8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BY9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BYZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BZ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BZ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BZ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BZ3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BZ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BZ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BZ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BZ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1BZ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BZ9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BZC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BZD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BZE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1BZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1BZH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1BZI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1BZJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1BZK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1BZL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1BZM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1BZN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1BZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1BZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1BZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C00 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C01 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C02 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C03 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C04 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C05 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C06 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C07 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C08 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C09 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C0W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1C0X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1C0Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1C0Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1C10 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1C11 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1C12 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1C13 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1C14 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1C17 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C18 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C1R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C1S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C1T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C1U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C1V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C1W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C1X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C1Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C1Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C20 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C21 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C22 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C23 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C24 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C25 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C26 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C27 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C28 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C29 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1C2T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS1C2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1C2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1C2W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C2X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C2Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C32 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C34 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C38 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C3P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1C5N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1C5O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1C5P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1C7R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1C7U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1C7V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1C7X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS1C7Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1C7Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1C8R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1C8U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS1C8W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1C8X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1C8Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1C8Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1C90 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1C91 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS1C95 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1C96 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS1C97 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS1C9A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/28/2011 |
| LS1C9F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1C9G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS1C9H | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS1C9I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS1C9J | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1C9K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS1C9L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1C9M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1C9N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS1C9O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1C9P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS1C9Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS1C9S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1C9X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS1CA0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1CA1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS1CA2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| LS1CA3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS1CA4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS1CA5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS1CA6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1CA7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS1CA9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1CAA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1CAE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS1CAF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1CAG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1CAH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1CAI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS1CAJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS1CAL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS1CAO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1CBD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS1CBE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS1CBF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS1CBG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/4/2011 |
| LS1CBI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS1CBJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/15/2011 |
| LS1CBK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1CBL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CBM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1CBN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1CBP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CBQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1CBR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CBS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1CBT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CBU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1CBV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1CBW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1CBX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/14/2010 |
| LS1CBY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/8/2010 |
| LS1CC1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1CC2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1CC3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1CC4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1CC5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1CC6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/8/2010 |
| LS1CC7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS1CC8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/18/2010 |
| LS1CC9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS1CCA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1CCD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS1CCE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1CCF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS1CCH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1CCI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CCM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1CCN | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1CCQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CCS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1CCT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CCU | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CCV | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CCX | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1CCY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1CCZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/17/2010 |
| LS1CD0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/5/2010 |
| LS1CD1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/1/2010 |
| LS1CD2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/11/2010 |
| LS1CD3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1CD4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CD5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/30/2011 |
| LS1CD6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS1CD7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CD8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CDB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1CDC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1CDE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/20/2010 |
| LS1CDF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1CDG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| LS1CDH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| LS1CDI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1CDJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1CDK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS1CDL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| LS1CDM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS1CDO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS1CDU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/31/2011 |
| LS1CDW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2011 |
| LS1CDX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS1CDZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CE0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CE1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS1CE2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CE3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS1CE4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1CE5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1CE6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS1CE7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS1CE9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS1CEA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS1CEB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/21/2010 |
| LS1CEC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/30/2010 |
| LS1CED | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1CEE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CEF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1CEG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS1CEH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CEI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS1CEL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1CEM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1CEN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1CEP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS1CEQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS1CES | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CET | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS1CEU | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS1CEV | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS1CEW | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS1CEX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS1CEZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS1CF1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS1CF6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS1CF9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/26/2011 |
| LS1CFC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/16/2011 |
| LS1CFE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS1CFG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS1CFK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1CFL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1CFM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1CFN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1CFP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1CFQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| LS1CFS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1CFT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1CFU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CFV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CFW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS1CFX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS1CFY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS1CFZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CG0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS1CG1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS1CG2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS1CG3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS1CG4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CG6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1CG7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1CG8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CG9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1CGA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1CGB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1CGC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CGD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/3/2010 |
| LS1CGE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1CGF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CGG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/7/2010 |
| LS1CGH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1CGI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/6/2010 |
| LS1CGJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1CGK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1CGL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CGM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1CGN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1CGO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1CGP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1CGQ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1CGR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CGS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| LS1CGT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1CGU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS1CGV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CGW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CGX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CGY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1CGZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1CH0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS1CH1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CH2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CH3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1CH4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CH5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CH6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/4/2011 |
| LS1CH7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CH8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS1CH9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CHA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |
| LS1CHB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/30/2011 |
| LS1CHF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS1CHH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS1CHI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS1CHJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/22/2011 |
| LS1CHM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1CHN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1CHO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1CHP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1CHR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS1CHS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/18/2010 |
| LS1CHT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1CHU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1CHV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1CHW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1CHX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1CHY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| LS1CHZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/22/2010 |
| LS1CI0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1CI1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1CI2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/20/2010 |
| LS1CI3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| LS1CI5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1CI6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1CIC | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS1CIH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS1CIL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CIM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS1CIS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS1CIU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS1CIV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS1CIW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS1CIX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS1CIY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1CIZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1CJ0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1CJ3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS1CJ4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1CJ5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CJ7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS1CJ9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS1CJC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS1CJE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS1CJL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS1CJN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CJO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1CJP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1CJR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1CJX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS1CJY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS1CJZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS1CK2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/10/2011 |
| LS1CK3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/8/2011 |
| LS1CK4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1CK5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1CK6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1CK7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1CK8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1CK9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1CKA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/8/2010 |
| LS1CKC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1CKE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CKF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| LS1CKH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/14/2010 |
| LS1CKI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CKJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CKK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1CKL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1CKM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/2/2010 |
| LS1CKN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1CKO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/4/2010 |
| LS1CKP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| LS1CKQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/17/2011 |
| LS1CKR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CKS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS1CKV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS1CKW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS1CKX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS1CKY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS1CKZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/31/2011 |
| LS1CL1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS1CL2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/31/2011 |
| LS1CL3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS1CL5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS1CL7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1CL8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CL9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1CLG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS1CLR | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| LS1CLS | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2010 |
| LS1CLT | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| LS1CLU | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| LS1CLV | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/31/2010 |
| LS1CLW | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| LS1CLX | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/29/2010 |
| LS1CM0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CM5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1CM6 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1CM7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1CM9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| LS1CMB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CMD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CME | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CMG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CMJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CMK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CML | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CMP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| LS1CMU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/7/2010 |
| LS1CMW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CN0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/25/2011 |
| LS1CN1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CN4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CN5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/22/2011 |
| LS1CN6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CN7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/8/2011 |
| LS1CN9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CNA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CNC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/3/2011 |
| LS1CND | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CNE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS1CNG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CNN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1CNP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CNR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CNT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/7/2011 |
| LS1CNW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS1CO2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS1CO5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS1CO7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS1CO8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS1CO9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1COG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1COH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |
| LS1COI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS1COK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS1COM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS1COQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS1COR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/10/2011 |
| LS1COS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1COT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1COU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1COW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1COY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1COZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CP0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1CP1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1CP2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS1CP3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1CP4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/19/2010 |
| LS1CP5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1CP6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/6/2010 |
| LS1CP7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1CP8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1CPA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1CPB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1CPC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/4/2010 |
| LS1CPD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/13/2010 |
| LS1CPE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/7/2010 |
| LS1CPF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/8/2011 |
| LS1CPG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/1/2011 |
| LS1CPH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CPM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CPR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CPU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS1CPW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS1CQ1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS1CQ4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS1CQ5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS1CQD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS1CQE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS1CQF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS1CQG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CQH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CQI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CQJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CQL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CQP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/22/2011 |
| LS1CQQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/22/2011 |
| LS1CQS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1CQT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1CQU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1CQV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1CQW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS1CQX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1CQY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS1CRE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| LS1CRI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CRJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CRL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CRM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CRN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 8/12/2011 |
| LS1CRO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS1CRP | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS1CRQ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/21/2011 |
| LS1CRT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CRU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CRY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| LS1CRZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CS0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS1CS1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS1CS2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| LS1CS4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS1CS5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS1CS6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS1CS8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS1CSD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CSF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CSG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS1CSH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS1CSI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1CSJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS1CSK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/12/2011 |
| LS1CSL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS1CSM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1CSN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1CSO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 3/13/2011 |
| LS1CSP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS1CSS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CST | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CSU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CSV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CSW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CSX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CSY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS1CSZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/6/2011 |
| LS1CT0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/5/2011 |
| LS1CT1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1CT2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS1CT3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CT4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS1CT5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS1CT6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CT7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CT8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CT9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS1CTC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CTD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/15/2011 |
| LS1CTE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1CTF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CTH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CTL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CTO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CTS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CTT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS1CTV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS1CTW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CTZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CU0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CU6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CU7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/5/2011 |
| LS1CUE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS1CUF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS1CUH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CUI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/12/2011 |
| LS1CUL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS1CUM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS1CUN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS1CUP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/24/2011 |
| LS1CUS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1CUT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1CUU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1CUV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1CUW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1CUX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1CUZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1CV0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1CV1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1CV2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/21/2010 |
| LS1CV3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/9/2010 |
| LS1CV5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| LS1CV6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| LS1CV9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/26/2010 |
| LS1CVC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/29/2011 |
| LS1CVE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/2/2011 |
| LS1CVG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1CVH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1CVI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| LS1CVJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1CVK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/9/2010 |
| LS1CVL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1CVM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1CVN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1CVO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/10/2010 |
| LS1CVP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/4/2010 |
| LS1CVR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CVS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/16/2010 |
| LS1CVT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1CVU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CVV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1CVW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CVX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CVY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1CVZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/9/2010 |
| LS1CW0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1CW1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 9/10/2010 |
| LS1CW5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/13/2011 |
| LS1CW7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CW9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CWB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CWD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CWF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS1CWI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS1CWJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CWK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/23/2011 |
| LS1CWL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/24/2011 |
| LS1CWM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS1CWP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS1CWT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1CWV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS1CWY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/16/2011 |
| LS1CWZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/13/2011 |
| LS1CX4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1CXB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1CXD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1CXE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS1CXF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS1CXG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/18/2010 |
| LS1CXH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1CXI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| LS1CXJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS1CYH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS1CYI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1CYJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS1CYK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1CYL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1CYM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| LS1CYN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2011 |
| LS1CYP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS1CYR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| LS1CYT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/16/2010 |
| LS1CYV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| LS1CYX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/9/2011 |
| LS1CZ0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| LS1CZ5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/30/2011 |
| LS1CZ9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 8/6/2011 |
| LS1CZB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/31/2011 |
| LS1CZC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/28/2011 |
| LS1CZF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/30/2011 |
| LS1CZG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/22/2011 |
| LS1CZH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS1CZL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS1CZM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS1CZN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS1CZO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS1CZP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 6/27/2011 |
| LS1D2M | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| LS1D2R | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| LS1D2U | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS1D2X | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/25/2010 |
| LS1D2Y | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/24/2010 |
| LS1D2Z | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| LS2F24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS2F25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS2F26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS2F27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS2F28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS2F29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| LS2F2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS2F2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS2F2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS2F2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS2F2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS2F2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS2F2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS2F2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS2F2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS2F2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS2F2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/15/2010 |
| LS2F2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| LS2F2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2F3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 12/10/2010 |
| LS2NWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/9/2012 |
| LS2NWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/9/2012 |
| LS2NWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/9/2012 |
| LS2NWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/9/2012 |
| LS2NWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/9/2012 |
| LS2NWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2012 |
| LS2NWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2012 |
| LS2NWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2012 |
| LS2NWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/23/2012 |
| LS2NWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/26/2012 |
| LS2NWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/26/2012 |
| LS2NWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/26/2012 |
| LS2NWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/26/2012 |
| LS2NWQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/26/2012 |
| LS2NWR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2012 |
| LS2NWS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2012 |
| LS2NWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS2NWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS2NWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS2NWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS2NWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS2NX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2NX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS2NX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS2NX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS2NX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS2NX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS2NX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS2NX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS2NX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS2NXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS2NXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS2NXC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/21/2012 |
| LS2NXD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2012 |
| LS2NXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2012 |
| LS2NXG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/11/2012 |
| LS2NXH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/16/2012 |
| LS2NXI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 3/26/2012 |
| LS2NXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/16/2012 |
| LS2NXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/16/2012 |
| LS2NXL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2012 |
| LS2NXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2012 |
| LS2NXN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| LS2NXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/26/2012 |
| LS2NXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| LS2NXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/26/2012 |
| LS2NXT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| LS2NXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS2NXW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/22/2010 |
| LS2NXX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| LS2NXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| PE002A | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) | 10/19/2012 |
| PE002B | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) | 10/19/2012 |
| PE002C | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) | 10/19/2012 |
| PE002D | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) | 10/19/2012 |
| PE002E | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) | 10/19/2012 |
| PE002F | 1 Quart Polymer | OTW - Other Aqueous Sample (Water solution) | 10/19/2012 |
| TA01ZU | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| TA03SI | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/3/2010 |
| TA05SU | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| TA05SV | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 5/21/2010 |
| TA05SX | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 5/26/2010 |
| TA05SY | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| TA05S0 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 5/27/2010 |
| TA05S3 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| TA05S4 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 5/30/2010 |
| TA05S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| TA05S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| TA05S3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TA05S4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TA05S5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TA05S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| TA05S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| TA05S8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/18/2010 |
| TA05S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| TA05SA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/7/2010 |
| TA05SB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TA05SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TA05SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TA05SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TA05SF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TA05SG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TA05SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| TA05SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/6/2010 |
| TA05SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TA05SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TA05SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TA05SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TA05SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TA05SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TA05SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| TA05SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| TA05SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| TA05SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TA05ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TA05SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TA05SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| TA05SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/30/2010 |
| TA05SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| TA05SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| TA05SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| TA05A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TA05A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TA05A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TA05A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| TA05A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/20/2010 |
| TA05A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| TA05A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| TA05A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| TA05A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TA05A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TA05AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TA05AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| TA05AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/15/2010 |
| TA05AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| TA05AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| TA05AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA05AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| TA05AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| TA05AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| TA05AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| TA05AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| TA05AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| TA05AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/8/2010 |
| TA05AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| TA05AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| TA05AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| TA05AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/8/2010 |
| TA05AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| TA05AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/2/2010 |
| TA05AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| TA05AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| TA05AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| TA05AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/2/2010 |
| TA05AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| TA05AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| TA05AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| TA05B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| TA05B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| TA05B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| TA05B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/29/2010 |
| TA05B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| TA05B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/23/2010 |
| TA05B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| TA05B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/21/2010 |
| TA05FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| TA05FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/30/2010 |
| TA05FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA05FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/30/2010 |
| TA05G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| TA05GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| TA05GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| TA05GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 10/30/2010 |
| TA05JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| TA05JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| TA05JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| TA05JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| TA05JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| TA05JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| TA05JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/17/2010 |
| TA05JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| TA05JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/7/2010 |
| TA05JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| TA05JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| TA05JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| TA05JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| TA05JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/25/2010 |
| TA05JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| TA05JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| TA05JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| TA05K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| TA05K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| TA05K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| TA05K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| TA05K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/2/2010 |
| TA05K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| TA05K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| TA05K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| TA05K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| TA05K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/24/2010 |
| TA05KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| TA05KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| TA05KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/4/2010 |
| TA05KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| TA05KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| TA05KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/18/2010 |
| TA05KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| TA05KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| TA05KI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| TA05KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| TA05KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| TA05KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/21/2010 |
| TA05KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TA05KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TA05KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| TA05KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TA05KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| TA05KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| TA05KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TA05KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/23/2010 |
| TA05KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TA05KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| TA05KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/5/2010 |
| TA05L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TA05L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TA05L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| TA05L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/3/2010 |
| TA05L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| TA05L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| TA05L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/17/2010 |
| TA05NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| TA05O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA05O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA05O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA05O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA05O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| TA05O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/5/2010 |
| TA05O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| TA05O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| TA05O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TA05OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TA05OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TA05OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| TA05OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/27/2010 |
| TA05OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| TA05OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/4/2010 |
| TA05OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| TA05OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/1/2010 |
| TA05ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| TA05OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| TA05OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| TA05OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| TA05OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| TA05OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| TA05OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| TA05P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/15/2010 |
| TA05P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| TA05P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/31/2010 |
| TA05P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA05P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA05P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA05P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| TA05P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| TA05P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| TA05P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| TA05PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/19/2010 |
| TA05PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA05PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA05PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA05PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TA05PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TA05PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TA05PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| TA05PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | |
| TA05PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA05PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA05PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA05PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| TA05PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| TA05PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| TA05PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| TA05PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| TA05PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA05PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA05PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA05PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TA05PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TA05PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TA05PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| TA05PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/9/2010 |
| TA05PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA05Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA05Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA05Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA05Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA05Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| TA05Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| TA05Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 8/10/2010 |
| TA05RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| TA05RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TA05RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TA05RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TA05RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| TA05S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| TA05S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TA05S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TA05S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 9/6/2010 |
| TA05TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/16/2010 |
| TA05VY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| TA05W1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA05W2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 10/30/2014 |
| TA066E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA066F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| TA066G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| TA066H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA066J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| TA066J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA066K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA066L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA066M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA0691 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| TA0693 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| TA0694 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/23/2010 |
| TA0695 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| TA0696 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2010 |
| TA0698 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/30/2010 |
| TA0699 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/20/2010 |
| TA069B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| TA069C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| TA06DT | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA06DU | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA06DV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA06DW | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA06DX | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/11/2010 |
| TA06DY | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA06DZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 11/18/2010 |
| TA06E0 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/14/2010 |
| TA06E2 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 10/30/2010 |
| TA06E3 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| TA06E4 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water solution) | 11/13/2010 |
| TA06E5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TA06E6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water solution) | 12/17/2010 |
| TD01NY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01NZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01O0 | 500 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01O1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01O2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01O3 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01O4 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01O5 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01O6 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01O7 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01O8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01O9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01OA | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01OB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01OC | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01OD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01OE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01OJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01OK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01OL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01OM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD01ON | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD01OO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD01RD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RN | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RO | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RP | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RQ | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RU | 500 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RV | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RW | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RX | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RY | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01RZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01S0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01S1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01S2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01S3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01S4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01S5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01SI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01US | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01UT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD01UU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01UV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01UW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01UX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD01UY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD01UZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/8/2010 |
| TD01V0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD01V1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/8/2010 |
| TD01V2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD01V3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/8/2010 |
| TD01V4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD01V5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD01V6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD01V7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD01V8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD01V9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD01VA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD01VB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD01VC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD01VD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD01VE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD01VF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD01VG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/7/2010 |
| TD01VH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/7/2010 |
| TD01VI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/7/2010 |
| TD01VJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD01VK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD01VL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD06AF | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD06AH | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD06AJ | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD06AK | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| TD06AM | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD06AO | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD06DX | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| TD06DZ | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| TD06E1 | 8 Ounce Glass | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| TD09QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| TD09RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| TD09RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| TD09RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| TD09RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| TD09RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| TD09RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| TD09RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/18/2010 |
| TD09RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD09RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD09RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD09S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD09S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD09S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD09S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD09S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD09S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD09S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD09S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD09S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/17/2010 |
| TD09SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| TD09SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| TD09SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| TD09SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD09SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| TD09SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD09SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/17/2010 |
| TD09SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD09U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09VK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2011 |
| TD09VL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| TD09VM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/3/2011 |
| TD09VN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/25/2011 |
| TD09VO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/28/2011 |
| TD09VP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/27/2011 |
| TD09VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD09VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/7/2010 |
| TD09VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/7/2010 |
| TD09VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/7/2010 |
| TD09VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/7/2010 |
| TD09W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/7/2010 |
| TD09W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/7/2010 |
| TD09W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/8/2010 |
| TD09W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/8/2010 |
| TD09WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/8/2010 |
| TD09WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/8/2010 |
| TD09WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/8/2010 |
| TD09WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/8/2010 |
| TD09WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD09WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD09WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD09XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD09YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD09YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD09YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD09YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD09YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD09YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD09YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD09YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD09YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD09YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD09YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD09YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/10/2010 |
| TD09YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD09Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD09ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD09ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD09ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD09ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD09ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD09ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD09ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD09ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0AA0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0AA1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0AA2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0AA3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0AA4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0AA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0AA6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0AA7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0AA8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0AA9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/17/2010 |
| TD0AAA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/17/2010 |
| TD0AAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/17/2010 |
| TD0AAC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| TD0AAD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| TD0AAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| TD0AAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/16/2010 |
| TD0AAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/15/2010 |
| TD0AAH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/16/2010 |
| TD0AAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 5/13/2010 |
| TD0AAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD0AAS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD0AAT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD0AAU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/7/2010 |
| TD0AB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD0AB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD0AB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD0AB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/6/2010 |
| TD0AB4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD0AB5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD0AB8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0AB9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ABE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0ABF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ABG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ABH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ABI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ABJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| TD0ABQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| TD0ABR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/3/2010 |
| TD0ABV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ABW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ABX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ABY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ABZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0AC0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0AC1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0AC2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0AC3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0AC4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0AC5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0AC6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0AC7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0AC8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0AC9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ACA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ACB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ACC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ACD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ACE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ACF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ACG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/4/2010 |
| TD0ACH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD0ACI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD0ACJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/5/2010 |
| TD0AE8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD0AE9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD0AEA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/11/2010 |
| TD0AEB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AEC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AED | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AEE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AEF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AEG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AEH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AEI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AEJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AEK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AEL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AEM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AEN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AEO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AEP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AEQ | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AER | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AES | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AET | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0AEU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AEV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AEW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AEX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AEY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AEZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AF0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0AF1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/12/2010 |
| TD0C8L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD0C8M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/9/2010 |
| TD0C91 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C92 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C93 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C94 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C95 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C96 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C8B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C8C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C8D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C8E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C8F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C8G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0C8H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/1/2011 |
| TD0C8I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 6/2/2010 |
| TD0C8J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 5/14/2010 |
| TD0K0G | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K0H | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K0U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| TD0K0W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD0K0X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| TD0K0Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0K0Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD0K10 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD0K11 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| TD0K12 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K13 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K14 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K15 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TD0K16 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TD0K17 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K19 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TD0K1A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TD0K1B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TD0K1C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| TD0K1D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD0K1E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| TD0K1F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| TD0K1I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| TD0K1K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD0K1L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| TD0K1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| TD0K1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TD0K1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0K3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K3Y | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K3Z | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K40 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K41 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K42 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K43 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K44 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K45 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K46 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TD0K47 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K48 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TD0K49 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/28/2010 |
| TD0K4A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K4B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TD0K4C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TD0K4D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| TD0K4E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| TD0K4F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/11/2010 |
| TD0K4G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/10/2010 |
| TD0K4H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| TD0K4I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/9/2010 |
| TD0K4J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| TD0K4K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/27/2010 |
| TD0K4L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/13/2010 |
| TD0K4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/26/2010 |
| TD0K4N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water solution) | 6/25/2010 |
| TD0K4P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/14/2010 |
| TD0K4Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water solution) | 7/12/2010 |
| TD0K4R | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K4S | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K4T | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K4U | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K4V | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K4W | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K4X | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K4Y | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K4Z | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K50 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K51 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K52 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K53 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K54 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K55 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K56 | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K5I | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K5J | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K5K | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K5L | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K5M | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K5N | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K5O | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K5P | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| TD0K5Q | 4 Liter Glass | OTW - Other Aqueous Sample (Water solution) | 7/19/2010 |
| WF0FCQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/22/2010 |
| WF0FCR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water solution) | 6/19/2010 |
| A0045X | 125 Milliliter Glass | SE - Sediment | |
| A0045Y | 125 Milliliter Glass | SE - Sediment | |
| A0045Z | 125 Milliliter Glass | SE - Sediment | |
| A0046A | 125 Milliliter Glass | SE - Sediment | |
| A0046B | 125 Milliliter Glass | SE - Sediment | |
| A0046C | 125 Milliliter Glass | SE - Sediment | |
| A0046D | 125 Milliliter Glass | SE - Sediment | |
| A0046E | 125 Milliliter Glass | SE - Sediment | |
| A0046F | 125 Milliliter Glass | SE - Sediment | |
| A0046G | 125 Milliliter Glass | SE - Sediment | |
| A0046H | 125 Milliliter Glass | SE - Sediment | |
| A0046I | 125 Milliliter Glass | SE - Sediment | |
| A0046J | 125 Milliliter Glass | SE - Sediment | |
| A0046K | 125 Milliliter Glass | SE - Sediment | |
| A0046L | 125 Milliliter Glass | SE - Sediment | |
| A0046M | 125 Milliliter Glass | SE - Sediment | |
| A0046N | 125 Milliliter Glass | SE - Sediment | |
| A0046O | 125 Milliliter Glass | SE - Sediment | |
| A0046P | 125 Milliliter Glass | SE - Sediment | |
| A0046Q | 125 Milliliter Glass | SE - Sediment | |
| A0046R | 125 Milliliter Glass | SE - Sediment | |
| A0046S | 125 Milliliter Glass | SE - Sediment | |
| A0046T | 125 Milliliter Glass | SE - Sediment | |
| A0046U | 125 Milliliter Glass | SE - Sediment | |
| A0046V | 125 Milliliter Glass | SE - Sediment | |
| A0046W | 125 Milliliter Glass | SE - Sediment | |
| A0046X | 125 Milliliter Glass | SE - Sediment | |
| A0046Y | 125 Milliliter Glass | SE - Sediment | |
| A0046Z | 125 Milliliter Glass | SE - Sediment | |
| A0047A | 125 Milliliter Glass | SE - Sediment | |
| A0047B | 125 Milliliter Glass | SE - Sediment | |
| A0047C | 125 Milliliter Glass | SE - Sediment | |
| A0047D | 125 Milliliter Glass | SE - Sediment | |
| A0047E | 125 Milliliter Glass | SE - Sediment | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| A0047F | 125 Milliliter Glass | SE - Sediment | |
| A0047G | 125 Milliliter Glass | SE - Sediment | |
| A0047H | 125 Milliliter Glass | SE - Sediment | |
| A0047I | 125 Milliliter Glass | SE - Sediment | |
| A0047J | 125 Milliliter Glass | SE - Sediment | |
| A0047K | 125 Milliliter Glass | SE - Sediment | |
| A0047L | 125 Milliliter Glass | SE - Sediment | |
| A0047M | 125 Milliliter Glass | SE - Sediment | |
| A0047N | 125 Milliliter Glass | SE - Sediment | |
| A0047O | 125 Milliliter Glass | SE - Sediment | |
| A0047P | 125 Milliliter Glass | SE - Sediment | |
| A0047Q | 125 Milliliter Glass | SE - Sediment | |
| A0047R | 125 Milliliter Glass | SE - Sediment | |
| A0047S | 125 Milliliter Glass | SE - Sediment | |
| A0048R | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| A0048S | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| A0048T | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| A0048U | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| A0048V | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| A0048W | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| A0048X | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| A0048Y | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| A0055J | 1 Gallon Polymer | SE - Sediment | 12/13/2011 |
| A0055K | 1 Gallon Polymer | SE - Sediment | 12/13/2011 |
| A0055L | 1 Gallon Polymer | SE - Sediment | 12/13/2011 |
| BA00A5 | 8 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA00A6 | 8 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA00AC | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| BA00AD | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| BA00AH | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| BA00AP | 8 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA00AQ | 8 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA00G2 | 8 Ounce Glass | SE - Sediment | 9/28/2010 |
| BA00LB | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA00UW | 4 Ounce Glass | SE - Sediment | 7/30/2010 |
| BA01AQ | 4 Ounce Glass | SE - Sediment | 8/1/2010 |
| BA02EO | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| BA02EY | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| BA02EZ | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| BA02FI | 4 Ounce Glass | SE - Sediment | 8/17/2010 |
| BA02IS | 4 Ounce Glass | SE - Sediment | 7/15/2010 |
| BA02NU | 4 Ounce Glass | SE - Sediment | 8/5/2010 |
| BA02QI | 4 Ounce Glass | SE - Sediment | 9/3/2010 |
| BA02QM | 4 Ounce Glass | SE - Sediment | 9/8/2010 |
| BA02UV | 4 Ounce Glass | SE - Sediment | 7/29/2010 |
| BA02Y7 | 1 Liter Glass | SE - Sediment | 10/18/2010 |
| BA02Y9 | 1 Liter Glass Amber | SE - Sediment | 10/18/2010 |
| BA02YA | 8 Ounce Glass | SE - Sediment | 7/15/2011 |
| BA02YB | 4 Ounce Glass | SE - Sediment | 9/26/2010 |
| BA02YE | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA02YG | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA02YH | 8 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA03PD | 16 Ounce Glass | SE - Sediment | 9/8/2010 |
| BA03PF | 16 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA03PH | 16 Ounce Glass | SE - Sediment | 1/17/2011 |
| BA03PI | 16 Ounce Glass | SE - Sediment | 1/17/2011 |
| BA03PJ | 16 Ounce Glass | SE - Sediment | 1/17/2011 |
| BA03PK | 16 Ounce Glass | SE - Sediment | 1/17/2011 |
| BA03PL | 32 Ounce Polymer | SE - Sediment | 10/27/2010 |
| BA03PM | 32 Ounce Polymer | SE - Sediment | 10/27/2010 |
| BA03PN | 32 Ounce Polymer | SE - Sediment | 10/27/2010 |
| BA05EV | 8 Ounce Glass | SE - Sediment | 9/19/2010 |
| BA05EW | 8 Ounce Glass | SE - Sediment | 9/21/2010 |
| BA05EX | 8 Ounce Glass | SE - Sediment | 9/25/2010 |
| BA05EY | 8 Ounce Glass | SE - Sediment | 9/25/2010 |
| BA05EZ | 8 Ounce Glass | SE - Sediment | 9/26/2010 |
| BA05F0 | 8 Ounce Glass | SE - Sediment | 9/26/2010 |
| BA05F1 | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05F2 | 8 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA05F3 | 8 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA05F4 | 8 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA05F5 | 8 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA05F6 | 8 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA05F7 | 8 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA05F8 | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| BA05F9 | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| BA05FA | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| BA05FB | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| BA05FC | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| BA05FD | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| BA05FE | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| BA05FF | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| BA05FG | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| BA05FH | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| BA05FI | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| BA05KY | 8 Ounce Glass | SE - Sediment | |
| BA05KZ | 16 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA05L0 | 16 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA05L1 | 16 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA05L2 | 16 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA05L3 | 16 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA05L4 | 16 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA05L5 | 16 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA05L6 | 16 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA05L7 | 16 Ounce Glass | SE - Sediment | 10/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA05L8 | 16 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA05L9 | 16 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA05OG | 4 Ounce Glass | SE - Sediment | 8/1/2011 |
| BA05OH | 4 Ounce Glass | SE - Sediment | 8/1/2011 |
| BA05OI | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05OJ | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05OK | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05OL | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05OM | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05ON | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05OO | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05OP | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05OQ | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05OR | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05OS | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05OT | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA05OU | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA05OV | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA05OW | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA05OX | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA05OY | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA05OZ | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA05P0 | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA05P1 | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA05P2 | 4 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA05P3 | 4 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA05PQ | 4 Ounce Glass | SE - Sediment | 7/12/2010 |
| BA05PR | 4 Ounce Glass | SE - Sediment | 7/14/2010 |
| BA06HM | 8 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA06HN | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA06HO | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA06HP | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA06HQ | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA06HR | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA06HS | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06HT | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA06HU | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06HV | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06HW | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06HX | 8 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA06HY | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06HZ | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06I0 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06I1 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06I2 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06I3 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06I4 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06I5 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06I6 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06I7 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06I8 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06I9 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA06IB | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| BA06IC | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA06ID | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| BA06IE | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA06IG | 8 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA06IH | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| BA06II | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA06IJ | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA06IK | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA06IL | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| BA06IN | 8 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA06IP | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| BA06IQ | 8 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA06IR | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA06IS | 8 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA06IT | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| BA06IU | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| BA06IV | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA06IW | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA06IX | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA06LT | 4 Ounce Glass | SE - Sediment | 9/26/2010 |
| BA06LU | 8 Ounce Glass | SE - Sediment | 9/19/2010 |
| BA06LV | 8 Ounce Glass | SE - Sediment | 9/22/2010 |
| BA06LW | 8 Ounce Glass | SE - Sediment | 9/28/2010 |
| BA06LX | 8 Ounce Glass | SE - Sediment | 9/28/2010 |
| BA06LY | 8 Ounce Glass | SE - Sediment | 9/21/2010 |
| BA06LZ | 8 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA06M0 | 4 Ounce Glass | SE - Sediment | 9/26/2010 |
| BA06M1 | 8 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA06M2 | 8 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA06M3 | 8 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA06M4 | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA06M5 | 8 Ounce Glass | SE - Sediment | 10/8/2010 |
| BA06M6 | 8 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA06M7 | 8 Ounce Glass | Document - Document | 10/9/2010 |
| BA06M8 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06MA | 8 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA06MB | 8 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA06MC | 8 Ounce Glass | SE - Sediment | 10/8/2010 |
| BA06MD | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA06ME | 8 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA06MF | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA06MG | 8 Ounce Glass | SE - Sediment | 9/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA06MI | 8 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA06MJ | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| BA06MK | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| BA06MQ | 16 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06MS | 16 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA06MT | 16 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA06MU | 16 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA06Q7 | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| BA06Q8 | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| BA06Q9 | 4 Ounce Glass | SE - Sediment | 7/19/2011 |
| BA06QA | 4 Ounce Glass | SE - Sediment | 7/15/2011 |
| BA06QB | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| BA06QC | 4 Ounce Glass | SE - Sediment | 6/22/2011 |
| BA06QD | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| BA06QE | 4 Ounce Glass | SE - Sediment | 8/1/2011 |
| BA06QF | 4 Ounce Glass | SE - Sediment | 7/20/2011 |
| BA06QG | 4 Ounce Glass | SE - Sediment | 7/15/2011 |
| BA06QH | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| BA06QI | 4 Ounce Glass | SE - Sediment | 6/22/2011 |
| BA06QJ | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| BA06QK | 4 Ounce Glass | SE - Sediment | 8/1/2011 |
| BA06QL | 4 Ounce Glass | SE - Sediment | 7/15/2011 |
| BA06QM | 4 Ounce Glass | SE - Sediment | 7/20/2011 |
| BA06QN | 4 Ounce Glass | SE - Sediment | 6/27/2011 |
| BA06QO | 4 Ounce Glass | SE - Sediment | 6/22/2011 |
| BA06QP | 4 Ounce Glass | SE - Sediment | 7/15/2011 |
| BA06QQ | 4 Ounce Glass | SE - Sediment | 7/19/2011 |
| BA06QR | 4 Ounce Glass | SE - Sediment | 7/15/2011 |
| BA06QS | 4 Ounce Glass | SE - Sediment | 7/20/2011 |
| BA06QT | 4 Ounce Glass | SE - Sediment | 6/27/2011 |
| BA06QU | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| BA07J4 | 4 Ounce Glass | SE - Sediment | 9/10/2010 |
| BA07J5 | 4 Ounce Glass | SE - Sediment | 9/10/2010 |
| BA07J6 | 4 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA07J7 | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA07J8 | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA07J9 | 4 Ounce Glass | SE - Sediment | 9/11/2010 |
| BA07JA | 4 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA07JB | 4 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA07JC | 4 Ounce Glass | SE - Sediment | 9/11/2010 |
| BA07JD | 4 Ounce Glass | SE - Sediment | 9/11/2010 |
| BA07JE | 4 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA07JF | 4 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA07JG | 4 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA07JH | 4 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA07JI | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA07JJ | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA07JK | 4 Ounce Glass | SE - Sediment | 9/17/2010 |
| BA07JL | 4 Ounce Glass | SE - Sediment | 9/17/2010 |
| BA07JM | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA07JN | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA07JO | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA07JP | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA07JQ | 4 Ounce Glass | SE - Sediment | 10/30/2010 |
| BA07JR | 4 Ounce Glass | SE - Sediment | 10/30/2010 |
| BA07JS | 4 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA07JT | 4 Ounce Glass | SE - Sediment | 10/30/2010 |
| BA07JU | 4 Ounce Glass | SE - Sediment | 1/12/2011 |
| BA07JV | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA07JW | 4 Ounce Glass | SE - Sediment | 1/12/2011 |
| BA07JX | 4 Ounce Glass | SE - Sediment | 1/12/2011 |
| BA07JY | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA07JZ | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA07K0 | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA07K1 | 4 Ounce Glass | SE - Sediment | 1/12/2011 |
| BA07K2 | 4 Ounce Glass | SE - Sediment | 10/30/2010 |
| BA07K3 | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA07K4 | 4 Ounce Glass | SE - Sediment | 1/12/2011 |
| BA07K5 | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA07K7 | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA07K8 | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA07K9 | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA07KA | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA07KB | 4 Ounce Glass | SE - Sediment | 1/12/2011 |
| BA07KC | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA07KD | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA07KE | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KF | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KG | 4 Ounce Glass | SE - Sediment | 10/2/2010 |
| BA07KH | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KI | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KJ | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KK | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| BA07KL | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KM | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KN | 4 Ounce Glass | SE - Sediment | 10/1/2010 |
| BA07KO | 4 Ounce Glass | Document - Sediment | 10/11/2010 |
| BA07KP | 4 Ounce Glass | SE - Sediment | 10/3/2010 |
| BA07KQ | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KR | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KS | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KT | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KU | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07KV | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| BA07KW | 4 Ounce Glass | SE - Sediment | 7/15/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA07KX | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| BA07KY | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| BA07KZ | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA07L0 | 4 Ounce Glass | SE - Sediment | 10/2/2010 |
| BA07L1 | 4 Ounce Glass | SE - Sediment | 9/28/2010 |
| BA0CAR | 4 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA0CAS | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CAT | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CAU | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CAV | 4 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA0CAW | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CAX | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CAY | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CAZ | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CB0 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CB1 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CB2 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CB3 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CB4 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CB5 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CB6 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CB7 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CB8 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CB9 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CBA | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CBB | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0CRW | 4 Ounce Glass | SE - Sediment | 8/14/2010 |
| BA0CRX | 4 Ounce Glass | SE - Sediment | 9/1/2010 |
| BA0CRY | 4 Ounce Glass | SE - Sediment | 9/8/2010 |
| BA0CRZ | 4 Ounce Glass | SE - Sediment | 9/17/2010 |
| BA0CS0 | 4 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA0CS1 | 4 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA0CS2 | 4 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA0CS3 | 4 Ounce Glass | SE - Sediment | 9/28/2010 |
| BA0CS4 | 4 Ounce Glass | SE - Sediment | 2/15/2011 |
| BA0CS5 | 4 Ounce Glass | SE - Sediment | 2/15/2011 |
| BA0CS6 | 4 Ounce Glass | SE - Sediment | 2/15/2011 |
| BA0CS7 | 4 Ounce Glass | SE - Sediment | 2/15/2011 |
| BA0CS8 | 4 Ounce Glass | SE - Sediment | 2/16/2011 |
| BA0CS9 | 4 Ounce Glass | SE - Sediment | 2/16/2011 |
| BA0CSA | 4 Ounce Glass | SE - Sediment | 2/16/2011 |
| BA0CSB | 4 Ounce Glass | SE - Sediment | 2/16/2011 |
| BA0CSC | 4 Ounce Glass | SE - Sediment | 2/16/2011 |
| BA0CSD | 4 Ounce Glass | SE - Sediment | 2/16/2011 |
| BA0CSE | 4 Ounce Glass | SE - Sediment | 2/16/2011 |
| BA0CSF | 4 Ounce Glass | SE - Sediment | 2/17/2011 |
| BA0CSG | 4 Ounce Glass | SE - Sediment | 2/17/2011 |
| BA0CSH | 4 Ounce Glass | SE - Sediment | 2/17/2011 |
| BA0CSI | 4 Ounce Glass | SE - Sediment | 2/17/2011 |
| BA0CSJ | 4 Ounce Glass | SE - Sediment | 9/2/2010 |
| BA0CSK | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSL | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSM | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSN | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSO | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSP | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSQ | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSR | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSS | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CST | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSU | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSV | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSW | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSX | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSY | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CSZ | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CT0 | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| BA0CT1 | 8 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA0CT2 | 8 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA0CT3 | 8 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA0CT4 | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0CT5 | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0CT6 | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0CT7 | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0CT8 | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0CT9 | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0CTA | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0CTB | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0CTC | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0CTD | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0CTE | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0CTF | 8 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA0CTG | 4 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA0CTH | 4 Ounce Glass | SE - Sediment | 10/30/2010 |
| BA0CTI | 8 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0CTJ | 8 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0CTK | 8 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0CTL | 8 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0CTM | 8 Ounce Glass | SE - Sediment | 11/11/2010 |
| BA0CTN | 8 Ounce Glass | SE - Sediment | 11/11/2010 |
| BA0CTO | 8 Ounce Glass | SE - Sediment | 11/11/2010 |
| BA0DAL | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DAM | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DAN | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DAO | 4 Ounce Glass | SE - Sediment | 6/3/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0DAP | 4 Ounce Glass | SE - Sediment | 4/13/2011 |
| BA0DAQ | 4 Ounce Glass | SE - Sediment | 9/1/2010 |
| BA0DAR | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DAS | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DAT | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DAU | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DAV | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DAW | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DAX | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DAY | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DAZ | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DB0 | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DB1 | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DB2 | 4 Ounce Glass | SE - Sediment | 1/26/2011 |
| BA0DB3 | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DB4 | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DB5 | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DB6 | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DB7 | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DB8 | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DB9 | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBA | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DBB | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DBC | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DBD | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DBE | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DBF | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBG | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBH | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBI | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBJ | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBK | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBL | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBM | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBN | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBO | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBP | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBQ | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBR | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBS | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBT | 4 Ounce Glass | SE - Sediment | 1/29/2011 |
| BA0DBU | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DBV | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DBW | 4 Ounce Glass | SE - Sediment | 1/27/2011 |
| BA0DBX | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DBY | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DBZ | 16 Ounce Glass | SE - Sediment | 8/18/2010 |
| BA0DCA | 16 Ounce Glass | SE - Sediment | 9/5/2010 |
| BA0DCC | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0DCD | 4 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA0DCE | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0DCF | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DCG | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DCH | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DCI | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DCJ | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DCK | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DCL | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DCM | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DCN | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DCO | 4 Ounce Glass | SE - Sediment | 8/14/2010 |
| BA0DCP | 4 Ounce Glass | SE - Sediment | 8/14/2010 |
| BA0DCQ | 4 Ounce Glass | SE - Sediment | 8/14/2010 |
| BA0DCR | 2 Ounce Glass | SE - Sediment | 8/13/2010 |
| BA0DCS | 2 Ounce Glass | SE - Sediment | 8/13/2010 |
| BA0DCT | 2 Ounce Glass | SE - Sediment | 8/13/2010 |
| BA0DCU | 4 Ounce Glass | SE - Sediment | 8/13/2010 |
| BA0DCV | 2 Ounce Glass | SE - Sediment | 8/13/2010 |
| BA0DCW | 2 Ounce Glass | SE - Sediment | 8/13/2010 |
| BA0DCX | 2 Ounce Glass | SE - Sediment | 8/13/2010 |
| BA0DCY | 4 Ounce Glass | SE - Sediment | 8/8/2010 |
| BA0DCZ | 4 Ounce Glass | SE - Sediment | 9/4/2010 |
| BA0DD0 | 4 Ounce Glass | SE - Sediment | 9/4/2010 |
| BA0DD1 | 4 Ounce Glass | SE - Sediment | 9/4/2010 |
| BA0DD2 | 4 Ounce Glass | SE - Sediment | 9/3/2010 |
| BA0DFC | 4 Ounce Glass | SE - Sediment | 7/21/2010 |
| BA0DFD | 4 Ounce Glass | SE - Sediment | 9/28/2010 |
| BA0DFE | 4 Ounce Glass | SE - Sediment | 7/14/2010 |
| BA0DKC | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKD | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKE | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKF | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKG | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKH | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKI | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKJ | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKK | 8 Ounce Glass | Document | 7/22/2010 |
| BA0DKL | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKM | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKN | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKO | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKP | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKQ | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKR | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKS | 8 Ounce Glass | SE - Sediment | 7/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0DKT | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKU | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DKV | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DKW | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DKX | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DKY | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DKZ | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| BA0DR6 | 4 Ounce Glass | SE - Sediment | 6/3/2011 |
| BA0DR7 | 4 Ounce Glass | SE - Sediment | 2/22/2011 |
| BA0DR8 | 4 Ounce Glass | SE - Sediment | 2/22/2011 |
| BA0DR9 | 4 Ounce Glass | SE - Sediment | 2/22/2011 |
| BA0DRA | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRB | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRC | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRD | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRE | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRF | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRG | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRH | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRI | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRJ | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRK | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRL | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRM | 4 Ounce Glass | SE - Sediment | 3/16/2011 |
| BA0DRN | 4 Ounce Glass | SE - Sediment | 4/13/2011 |
| BA0DRO | 4 Ounce Glass | SE - Sediment | 6/3/2011 |
| BA0DRP | 4 Ounce Glass | SE - Sediment | 6/3/2011 |
| BA0DRQ | 4 Ounce Glass | SE - Sediment | 6/3/2011 |
| BA0DRR | 4 Ounce Glass | SE - Sediment | 6/3/2011 |
| BA0DRS | 4 Ounce Glass | SE - Sediment | 6/6/2011 |
| BA0DRT | 4 Ounce Glass | SE - Sediment | 6/6/2011 |
| BA0DRU | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DRV | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DRW | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DRX | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DRY | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DRZ | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DS0 | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DS1 | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DS2 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DS3 | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DS4 | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DS5 | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DS6 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DS7 | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DS8 | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DS9 | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DSA | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DSB | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DSC | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DSD | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DSF | 4 Ounce Glass | SE - Sediment | 9/26/2010 |
| BA0DSG | 4 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DSH | 4 Ounce Glass | SE - Sediment | 7/22/2010 |
| BA0DTV | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| BA0DTW | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DTX | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| BA0DTZ | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| BA0DU0 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DU1 | 16 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0DU3 | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| BA0DU4 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DU5 | 16 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0DU7 | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| BA0DU8 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DU9 | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0DUA | 16 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0DUC | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| BA0DUD | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| BA0DUE | 16 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0DUF | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DVD | 8 Ounce Glass | SE - Sediment | 10/14/2010 |
| BA0DVE | 8 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0DVF | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0DVG | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0DVI | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0DVJ | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0DVL | 8 Ounce Glass | SE - Sediment | 10/8/2010 |
| BA0DVM | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0DVN | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0DVO | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DVQ | 8 Ounce Glass | SE - Sediment | 9/28/2010 |
| BA0DVR | 8 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA0DVS | 8 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA0DVT | 8 Ounce Glass | SE - Sediment | 9/21/2010 |
| BA0DVU | 8 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA0DW0 | 8 Ounce Glass | Document | 7/19/2010 |
| BA0DW1 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DW2 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DW3 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DW4 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DW5 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DW6 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DW7 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DW8 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0DW9 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DWA | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DWB | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DWC | 8 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA0DWD | 8 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA0DWE | 8 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA0DWF | 8 Ounce Glass | SE - Sediment | 9/21/2010 |
| BA0DWG | 8 Ounce Glass | SE - Sediment | 9/19/2010 |
| BA0DWH | 8 Ounce Glass | SE - Sediment | 9/19/2010 |
| BA0DWI | 8 Ounce Glass | SE - Sediment | 9/28/2010 |
| BA0DWK | 8 Ounce Glass | SE - Sediment | 9/26/2010 |
| BA0DWL | 8 Ounce Glass | SE - Sediment | 9/22/2010 |
| BA0DWM | 8 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA0DWN | 8 Ounce Glass | SE - Sediment | 9/16/2010 |
| BA0DWP | 8 Ounce Glass | SE - Sediment | 9/26/2010 |
| BA0DWQ | 8 Ounce Glass | SE - Sediment | 9/26/2010 |
| BA0DWR | 8 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA0DWT | 8 Ounce Glass | SE - Sediment | 9/20/2010 |
| BA0DWV | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DWW | 8 Ounce Glass | SE - Sediment | 10/2/2010 |
| BA0DX6 | 8 Ounce Glass | SE - Sediment | 10/1/2010 |
| BA0DX7 | 8 Ounce Glass | SE - Sediment | 10/1/2010 |
| BA0DX9 | 8 Ounce Glass | SE - Sediment | 10/1/2010 |
| BA0DXA | 8 Ounce Glass | SE - Sediment | 10/2/2010 |
| BA0DXB | 4 Ounce Glass | SE - Sediment | 10/2/2010 |
| BA0DXC | 8 Ounce Glass | SE - Sediment | 10/2/2010 |
| BA0DXD | 8 Ounce Glass | SE - Sediment | 10/1/2010 |
| BA0DXE | 4 Ounce Glass | SE - Sediment | 10/1/2010 |
| BA0DXF | 4 Ounce Glass | SE - Sediment | 10/1/2010 |
| BA0DXG | 8 Ounce Glass | SE - Sediment | 10/2/2010 |
| BA0DXQ | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0DXR | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0DXS | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0DXT | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0DXU | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0DXV | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0DXW | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DXX | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DXY | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DXZ | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DY0 | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DY1 | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DY2 | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DY3 | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DY4 | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DY5 | 8 Ounce Glass | SE - Sediment | 10/16/2010 |
| BA0DY6 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DY7 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DY8 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DY9 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DYA | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DYB | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DYC | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DYD | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DYE | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DYF | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DYG | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0DYH | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| BA0EBB | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EBC | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EBD | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EBE | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EBF | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EBG | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EBH | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EBI | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EBJ | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EBK | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EBL | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0EBM | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EBN | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EBO | 4 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA0EBQ | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EBR | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EBS | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EBT | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EBU | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EBV | 4 Ounce Glass | SE - Sediment | 10/17/2010 |
| BA0EBW | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EBX | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EBY | 4 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EBZ | 4 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA0EC0 | 4 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA0EC1 | 4 Ounce Glass | SE - Sediment | 9/30/2010 |
| BA0EC2 | 4 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0EC3 | 4 Ounce Glass | SE - Sediment | 9/25/2010 |
| BA0EC4 | 4 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA0EC5 | 4 Ounce Glass | SE - Sediment | 9/30/2010 |
| BA0EC6 | 4 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0EC7 | 4 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0EC8 | 4 Ounce Glass | SE - Sediment | 9/30/2010 |
| BA0EC9 | 4 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA0ECA | 4 Ounce Glass | SE - Sediment | 9/25/2010 |
| BA0ECB | 4 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0ECC | 4 Ounce Glass | SE - Sediment | 9/29/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0ECD | 4 Ounce Glass | SE - Sediment | 9/26/2010 |
| BA0ECE | 4 Ounce Glass | SE - Sediment | 9/25/2010 |
| BA0ECF | 4 Ounce Glass | SE - Sediment | 10/1/2010 |
| BA0ECG | 4 Ounce Glass | SE - Sediment | 9/28/2010 |
| BA0ECH | 4 Ounce Glass | SE - Sediment | 9/28/2010 |
| BA0ECJ | 4 Ounce Glass | SE - Sediment | 10/1/2010 |
| BA0ECK | 4 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA0ECL | 4 Ounce Glass | SE - Sediment | 9/27/2010 |
| BA0ECN | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0ECO | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0ECP | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA0ECQ | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA0ECR | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0ECS | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0ECT | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA0ECU | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA0ECV | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0ECW | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0ECX | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0ECY | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA0ECZ | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0ED0 | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0ED1 | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0ED2 | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA0ED3 | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA0ED4 | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0ED5 | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0ED6 | 4 Ounce Glass | SE - Sediment | 11/18/2010 |
| BA0ED7 | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0ED8 | 4 Ounce Glass | SE - Sediment | 12/18/2010 |
| BA0ED9 | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0EDA | 4 Ounce Glass | SE - Sediment | 12/4/2010 |
| BA0EDB | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDC | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDD | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDE | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDF | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDG | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDH | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDI | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDJ | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDK | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDL | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDM | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDN | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDO | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDP | 4 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDQ | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDR | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDS | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDT | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDU | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDV | 4 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDW | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDX | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EDY | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EE0 | 4 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA0EE1 | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EE2 | 8 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA0EE3 | 8 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0EE4 | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0EE5 | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EE6 | 4 Ounce Glass | SE - Sediment | 10/25/2010 |
| BA0EE7 | 4 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA0EE8 | 4 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA0EE9 | 4 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA0EEA | 4 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA0EEB | 4 Ounce Glass | SE - Sediment | 10/27/2010 |
| BA0EEC | 4 Ounce Glass | SE - Sediment | 10/30/2010 |
| BA0EED | 4 Ounce Glass | SE - Sediment | 10/30/2010 |
| BA0EEE | 4 Ounce Glass | SE - Sediment | 10/30/2010 |
| BA0EEF | 4 Ounce Glass | SE - Sediment | 10/30/2010 |
| BA0EEG | 4 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0EEH | 4 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0EEI | 4 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0EEJ | 4 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0EEK | 4 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0EEL | 4 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0EEM | 4 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0EEN | 4 Ounce Glass | SE - Sediment | 10/31/2010 |
| BA0EEO | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA0EEP | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA0EEQ | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA0EER | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA0EES | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA0EET | 4 Ounce Glass | SE - Sediment | 11/5/2010 |
| BA0EEU | 8 Ounce Glass | Document | 7/23/2010 |
| BA0EEV | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EEW | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EEX | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EEY | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EEZ | 8 Ounce Glass | SE - Sediment | 7/23/2010 |
| BA0EF0 | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EF1 | 4 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EF2 | 8 Ounce Glass | SE - Sediment | 10/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0EF3 | 8 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA0EF4 | 8 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA0EF5 | 8 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA0EF6 | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0EF7 | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0EF8 | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0EF9 | 4 Ounce Glass | SE - Sediment | 12/11/2010 |
| BA0EFA | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0EFB | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0EFC | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0EFD | 4 Ounce Glass | SE - Sediment | 12/11/2010 |
| BA0EFE | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0EFF | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0EFG | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0EFH | 4 Ounce Glass | SE - Sediment | 12/11/2010 |
| BA0EFI | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0EFJ | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0EFK | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0EFL | 4 Ounce Glass | SE - Sediment | 12/18/2010 |
| BA0EFM | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0EFN | 4 Ounce Glass | SE - Sediment | 12/18/2010 |
| BA0EFO | 4 Ounce Glass | SE - Sediment | 12/18/2010 |
| BA0EFP | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0EFQ | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0EFR | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0EFS | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0EFT | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0EI3 | 4 Ounce Glass | SE - Sediment | 12/18/2010 |
| BA0EI4 | 4 Ounce Glass | SE - Sediment | 12/18/2010 |
| BA0EI5 | 4 Ounce Glass | SE - Sediment | 12/18/2010 |
| BA0EJO | 8 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0EJP | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EJQ | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EJR | 8 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0EJS | 8 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA0EJT | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| BA0EJU | 8 Ounce Glass | SE - Sediment | 10/9/2010 |
| BA0EJV | 8 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0EJW | 8 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0EJX | 8 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0EJY | 8 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0EJZ | 8 Ounce Glass | SE - Sediment | 10/15/2010 |
| BA0EK0 | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0EK1 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EK2 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EK3 | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0EK4 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| BA0EK5 | 8 Ounce Glass | SE - Sediment | 10/10/2010 |
| BA0EL9 | 4 Ounce Glass | SE - Sediment | 10/11/2010 |
| BA0ELA | 4 Ounce Glass | SE - Sediment | 11/18/2010 |
| BA0ELB | 4 Ounce Glass | SE - Sediment | 11/18/2010 |
| BA0ELC | 4 Ounce Glass | SE - Sediment | 12/11/2010 |
| BA0ELD | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0ELE | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0ELF | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0ELG | 4 Ounce Glass | SE - Sediment | 12/13/2010 |
| BA0ELH | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0ELI | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0ELJ | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0ELK | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0ELL | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0ELM | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0ELN | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0ELO | 4 Ounce Glass | SE - Sediment | 12/14/2010 |
| BA0ELP | 4 Ounce Glass | SE - Sediment | 12/16/2010 |
| BA0ELQ | 4 Ounce Glass | SE - Sediment | 12/18/2010 |
| BA0ELR | 4 Ounce Glass | SE - Sediment | 12/18/2010 |
| BA0ELS | 4 Ounce Glass | SE - Sediment | 12/18/2010 |
| BA0ELT | 4 Ounce Glass | SE - Sediment | 12/18/2010 |
| BA0GQ0 | 4 Ounce Glass Clear | SE - Sediment | 5/31/2012 |
| BA0HHO | 25 Milliliter Glass Clear | SE - Sediment | 5/9/2012 |
| BA0HHU | 25 Milliliter Glass Clear | SE - Sediment | 6/21/2012 |
| BA0HHY | 25 Milliliter Glass Clear | SE - Sediment | 5/9/2012 |
| BA0HI8 | 25 Milliliter Glass Clear | SE - Sediment | 5/9/2012 |
| BA0HJ8 | 25 Milliliter Glass Clear | SE - Sediment | 5/31/2012 |
| BA0HJR | 25 Milliliter Glass Clear | SE - Sediment | 5/31/2012 |
| BA0HWG | 2 Milliliter Glass Clear | SE - Sediment | 5/9/2012 |
| BA0HWH | 2 Milliliter Glass Clear | SE - Sediment | 5/9/2012 |
| BA0HWK | 2 Milliliter Glass Clear | SE - Sediment | 6/21/2012 |
| BA0HYA | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 |
| BA0HYC | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 |
| BA0HYD | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 |
| BA0HZK | 2 Milliliter Glass Clear | SE - Sediment | 6/21/2012 |
| BA0IWX | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 |
| BA0IWZ | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 |
| BA0IX0 | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 |
| BA0LTP | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| BA0LTQ | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| BA0LTR | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| BA0LTS | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| BA0LTT | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| BA0LTU | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| BA0LTV | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| BA0LTW | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| BA0LTX | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0LTY | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| BA0LTZ | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| BA0LU0 | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| BA0LU1 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| BA0LU2 | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| BA0LU3 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0LU4 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0LU5 | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| BA0LU6 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0LU7 | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| BA0LU8 | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| BA0LU9 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0LUA | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0LUB | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0LUC | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0LW1 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 |
| BA0MBK | 4 Ounce Glass Clear | SE - Sediment | 6/21/2012 |
| BA0MBM | 4 Ounce Glass Clear | SE - Sediment | 7/25/2012 |
| BA0MBN | 4 Ounce Glass Clear | SE - Sediment | 7/25/2012 |
| BA0MBO | 4 Ounce Glass Clear | SE - Sediment | 5/31/2012 |
| BA0MBP | 4 Ounce Glass Clear | SE - Sediment | 7/25/2012 |
| BA0MJG | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| BA0MJH | 4 Ounce Glass Clear | SE - Sediment | 10/2/2010 |
| BA0MJI | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| BA0MJJ | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| BA0MJK | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| BA0MJL | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0MJM | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| BA0MJN | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| BA0MJO | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| BA0MJP | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| BA0MJQ | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| BA0MJR | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| BA0MJS | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0MJT | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| BA0MJU | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| BA0MJV | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0MJW | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| BA0MJX | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| BA0MJY | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| BA0MJZ | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| BA0MK0 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0MK1 | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| BA0MK2 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 |
| BA0MK3 | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| BA0NQ9 | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| BA0NX3 | 16 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| BA0NX4 | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| BA0NX5 | 16 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| BA0NX6 | 16 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| BA0NX7 | 16 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| BA0NX8 | 16 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| BA0NX9 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| BA0NXA | 16 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| BA0NXB | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| BA0NXC | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| BA0NXD | 16 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| BA0NXE | 16 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| BA0NY5 | 16 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| BA0NYF | 16 Ounce Glass Clear | SE - Sediment | 12/6/2011 |
| BA0NYO | 16 Ounce Glass Clear | SE - Sediment | 12/6/2011 |
| BA0NZ8 | 16 Ounce Glass Clear | SE - Sediment | 10/5/2011 |
| BA0NZB | 16 Ounce Glass Clear | SE - Sediment | 12/6/2011 |
| BA0NZH | 16 Ounce Glass Clear | SE - Sediment | 10/5/2011 |
| BA0OEZ | 8 Ounce Glass Clear | SE - Sediment | 5/9/2012 |
| BA0OF0 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 |
| BA0OF1 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2012 |
| BA0OF5 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 |
| BA0OF6 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 |
| BA0OF8 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 |
| BA0OF9 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 |
| BA0OFA | 2 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| BA0OFZ | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| BA0OGT | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| BA0OGU | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 |
| BA0OGV | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 |
| BA0OGW | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 |
| BA0OGX | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 |
| BA0OGY | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 |
| BA0OGZ | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 |
| BA0OH0 | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 |
| BA0ON6 | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0ON7 | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0ON8 | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0ON9 | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONB | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0ONC | 8 Ounce Glass | Document - Sediment | 6/6/2012 |
| BA0OND | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0ONE | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0ONF | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0ONG | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0ONH | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0ONI | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0ONJ | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONK | 16 Ounce Glass | SE - Sediment | 6/7/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0ONL | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONM | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONN | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONO | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONP | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONQ | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONR | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONS | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0ONT | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONU | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONV | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONW | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONX | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONY | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0ONZ | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OO0 | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OO1 | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OO2 | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OO3 | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OO4 | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OO5 | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OO6 | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OO7 | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OO8 | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OO9 | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOA | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OOB | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OOC | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOD | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOE | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOF | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OOG | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOH | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOI | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OOJ | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOK | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OOL | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OOM | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OON | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOO | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OOP | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OOS | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOT | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOU | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOV | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OOW | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOX | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOY | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OOZ | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OP0 | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OP1 | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OP2 | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OP3 | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OP4 | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPB | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPC | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPD | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPE | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OPF | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPG | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OPH | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPI | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPJ | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPK | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OPL | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPM | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPN | 16 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OPO | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPP | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPQ | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPR | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPS | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPT | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OPU | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPV | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OPW | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPX | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OPY | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OPZ | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OQ0 | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OQ1 | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OQ2 | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OQ3 | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OQ4 | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OQ5 | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OQ6 | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OQ7 | 8 Ounce Glass | Document | 6/5/2012 |
| BA0OQ8 | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OQ9 | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OQA | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OQB | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OQC | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0OQD | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OQE | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OY2 | 8 Ounce Glass | SE - Sediment | 6/7/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0OY3 | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OY4 | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OY5 | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OY6 | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OY7 | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OY8 | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OY9 | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYA | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYB | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYC | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYD | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYG | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYH | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYI | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYJ | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYK | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYL | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYM | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYN | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYO | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYP | 8 Ounce Glass | SE - Sediment | 6/7/2012 |
| BA0OYQ | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0OYR | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1A | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1B | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1C | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0P1D | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1E | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1F | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0P1G | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1H | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1I | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1J | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1K | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0P1L | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1M | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1N | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1O | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0P1P | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1Q | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1R | 16 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0P1S | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1T | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1U | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1V | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1W | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1X | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1Y | 16 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P1Z | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P20 | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P21 | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P22 | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P23 | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P24 | 8 Ounce Glass | SE - Sediment | 6/5/2012 |
| BA0P25 | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P28 | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P29 | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P2A | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0P2B | 8 Ounce Glass | SE - Sediment | 6/6/2012 |
| BA0QB3 | 4 Ounce Glass Clear | SE - Sediment | 2/27/2014 |
| BA0QXT | 30 Milliliter Glass Clear | SE - Sediment | 7/18/2013 |
| BA0QXU | 30 Milliliter Glass Clear | SE - Sediment | 7/18/2013 |
| BA0RA6 | 40 Milliliter Glass Clear | SE - Sediment | 12/8/2010 |
| BA0RA9 | 40 Milliliter Glass Clear | SE - Sediment | 12/8/2010 |
| BA0RAN | 40 Milliliter Glass Clear | SE - Sediment | |
| BA0RAP | 40 Milliliter Glass Clear | SE - Sediment | 3/22/2011 |
| BA0RBA | 40 Milliliter Glass Clear | SE - Sediment | 7/11/2011 |
| BA0RZJ | 4 Ounce Glass Clear | SE - Sediment | 9/7/2012 |
| BA0RZK | 4 Ounce Glass Clear | SE - Sediment | 9/7/2012 |
| BA0S45 | 4 Ounce Glass Clear | SE - Sediment | 9/7/2012 |
| BA0S46 | 4 Ounce Glass Clear | SE - Sediment | 9/7/2012 |
| BA0S47 | 4 Ounce Glass Clear | SE - Sediment | 9/13/2012 |
| BA0S49 | 4 Ounce Glass Clear | SE - Sediment | 12/19/2012 |
| BA0S65 | 4 Ounce Glass Clear | SE - Sediment | 1/27/2013 |
| BA0S66 | 4 Ounce Glass Clear | SE - Sediment | 7/8/2013 |
| BA0S6P | 16 Ounce Glass Clear | SE - Sediment | 11/16/2012 |
| BA0S6T | 8 Ounce Glass Clear | SE - Sediment | 2/8/2013 |
| BA0S6U | 4 Ounce Glass Clear | SE - Sediment | 10/5/2012 |
| BA0S9B | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 |
| BA0S9C | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 |
| BA0S9D | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 |
| BA0S9E | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 |
| BA0S9F | 4 Ounce Glass Clear | SE - Sediment | 8/29/2013 |
| BA0S9G | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 |
| BA0S9H | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 |
| BA0S9I | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 |
| BA0S9J | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 |
| BA0S9K | 4 Ounce Glass Clear | SE - Sediment | 8/29/2013 |
| BA0S9L | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 |
| BA0S9M | 4 Ounce Glass Clear | SE - Sediment | 8/29/2013 |
| BA0S9N | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 |
| BA0S9O | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 |
| BA0S9P | 4 Ounce Glass Clear | SE - Sediment | 8/29/2013 |
| BA0S9Q | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 |
| BA0S9R | 4 Ounce Glass Clear | SE - Sediment | 8/29/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0S9S | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 |
| BA0S9T | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 |
| BA0S9U | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 |
| BA0S9V | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 |
| BA0S9W | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 |
| BA0S9X | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 |
| BA0S9Y | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 |
| BA0SA8 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2013 |
| BA0SA9 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2013 |
| BA0SAA | 4 Ounce Glass Clear | SE - Sediment | 12/16/2013 |
| BA0SAB | 4 Ounce Glass Clear | SE - Sediment | 12/16/2013 |
| BA0SAC | 4 Ounce Glass Clear | SE - Sediment | 12/17/2013 |
| BA0SAD | 4 Ounce Glass Clear | SE - Sediment | 12/14/2013 |
| BA0SAE | 4 Ounce Glass Clear | SE - Sediment | 12/14/2013 |
| BA0SAF | 4 Ounce Glass Amber | SE - Sediment | 12/14/2013 |
| BA0SAP | 4 Ounce Glass Amber | SE - Sediment | 3/16/2013 |
| BA0SBY | 1 Liter Glass Amber | SE - Sediment | 12/14/2013 |
| BA0SBZ | 1 Liter Glass Amber | SE - Sediment | 12/16/2013 |
| BA0SC0 | 1 Liter Glass Amber | SE - Sediment | 12/17/2013 |
| BA0SC1 | 1 Liter Glass Amber | SE - Sediment | 12/14/2013 |
| BA0SC2 | 1 Liter Glass Amber | SE - Sediment | 12/14/2013 |
| BA0SC3 | 1 Liter Glass Amber | SE - Sediment | 12/14/2013 |
| BA0SC4 | 1 Liter Glass Amber | SE - Sediment | 12/15/2013 |
| BA0SC5 | 1 Liter Glass Amber | SE - Sediment | 12/15/2013 |
| BA0SC6 | 1 Liter Glass Amber | SE - Sediment | 12/16/2013 |
| BA0SE9 | 4 Ounce Glass Amber | SE - Sediment | 12/3/2012 |
| BA0SEA | 4 Ounce Glass Amber | SE - Sediment | 12/3/2012 |
| BA0SF5 | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA0SF6 | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA0SF7 | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA0SF8 | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA0SF9 | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA0SFA | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA0SFB | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA0SFC | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA0SFD | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA0SFE | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA0SFF | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA0SFG | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 |
| BA190N | 4 Ounce Glass Clear | SE - Sediment | 11/12/2013 |
| BA190O | 4 Ounce Glass Clear | SE - Sediment | 11/11/2013 |
| EE001Q | 3 Liter Polymer | SE - Sediment | 9/9/2010 |
| EE00S6 | 1 Gallon Polymer | SE - Sediment | 10/7/2010 |
| LL03SU | 8 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| LL03TO | 8 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| LL03TQ | 125 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL03TR | 125 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL03TS | 125 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL03TT | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL03TU | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL03TV | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL03TW | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL03TX | 125 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL03TY | 125 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL03TZ | 125 Milliliter Glass | SE - Sediment | 9/29/2010 |
| LL03U2 | 125 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL03U3 | 125 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL03U4 | 125 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL03U5 | 125 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL03U6 | 125 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL03U7 | 125 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL03U8 | 125 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL03U9 | 125 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL03UA | 125 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL03UB | 125 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL03UD | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UE | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UF | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UG | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UH | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UI | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UJ | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UK | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UL | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UM | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UN | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UO | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UP | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UQ | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UR | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03US | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UT | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UU | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UV | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UW | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UX | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03UY | 125 Milliliter Glass | Document | 7/19/2010 |
| LL03UZ | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03V0 | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03V1 | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03V2 | 125 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03V3 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03V4 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03V5 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03V6 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL03V7 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03V8 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03V9 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03VA | 125 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03VB | 125 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03VC | 125 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03VD | 125 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03VE | 125 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL03VF | 125 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL03VG | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VH | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VI | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VJ | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VK | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VL | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VM | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VN | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VO | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VP | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VQ | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VR | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VS | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VT | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VU | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VV | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03VW | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03VX | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03VY | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03VZ | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03W0 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03W1 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03W2 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03W3 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03W4 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03W5 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03W6 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03W7 | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03W8 | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03W9 | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03WA | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03WB | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03WC | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03WD | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03WE | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03WF | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03WG | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03WH | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03WI | 125 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL03WJ | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03WK | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03WL | 125 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL03WS | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03WT | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03WU | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03WV | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03WW | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03WX | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03WY | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03WZ | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03X0 | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03X1 | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03X2 | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03X3 | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03X4 | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL03XL | 250 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL03XM | 250 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL03XN | 250 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL03XO | 250 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL03XP | 250 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL03XQ | 250 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL03XR | 250 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL03XS | 250 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL03XT | 250 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL03XU | 250 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL03XV | 250 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL03XX | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03XY | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03XZ | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03Y0 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03Y1 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03Y2 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03Y3 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03Y4 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03Y5 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03Y6 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03Y7 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03Y8 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03Y9 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YA | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YB | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YC | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YD | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YE | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YF | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YG | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL03YH | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YI | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YJ | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YK | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YL | 250 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL03YM | 250 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03YN | 250 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03YO | 250 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03YP | 250 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03YQ | 250 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03YR | 250 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03YS | 250 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03YT | 250 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03YU | 250 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL03YV | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03YW | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03YX | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03YY | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03YZ | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03Z0 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03Z1 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03Z2 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03Z3 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03Z4 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03Z5 | 16 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| LL03Z6 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03Z7 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03Z8 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03Z9 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZA | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZB | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZC | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZD | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZE | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZF | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZG | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZH | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZI | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZJ | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZK | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZL | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZM | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZN | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZO | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZP | 16 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| LL03ZQ | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZR | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZS | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZT | 250 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL03ZU | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL03ZV | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL03ZW | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL03ZX | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL03ZY | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL03ZZ | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0400 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0401 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0402 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0403 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0404 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0405 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0406 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0407 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0408 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0409 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040A | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040B | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040C | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040D | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040E | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040F | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040G | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040H | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040I | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040J | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040K | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040L | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040M | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040N | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040O | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040P | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040Q | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040R | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040S | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040T | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040U | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040V | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040W | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040X | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040Y | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL040Z | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0410 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0411 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0412 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0413 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0414 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0415 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0416 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0417 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0418 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0419 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL041A | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL041B | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL041C | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL041D | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL041E | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL041F | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL041G | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL041H | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL041I | 250 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL041J | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL041K | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL041L | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL041M | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL041N | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL041O | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL041P | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL041Q | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL041R | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL041S | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL041T | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL041U | 250 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL041V | 250 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL041W | 250 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL041X | 250 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL041Y | 250 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL041Z | 16 Ounce Glass Clear | SE - Sediment | 8/23/2010 |
| LL0420 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0421 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0422 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0423 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0424 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0425 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0426 | 250 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0427 | 8 Ounce Glass Clear | SE - Sediment | 8/24/2010 |
| LL0428 | 8 Ounce Glass Clear | SE - Sediment | 8/24/2010 |
| LL042M | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042N | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042O | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042P | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042Q | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042R | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042S | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042T | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042U | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042V | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042W | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042X | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042Y | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL042Z | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0430 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0431 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0432 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0433 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0434 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0435 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0436 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0437 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0438 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0439 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043A | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043B | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043C | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043D | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043E | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043F | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043G | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043H | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043I | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043J | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043K | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043L | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043M | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043N | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043O | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043P | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043Q | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043R | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043S | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043T | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043U | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043V | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043W | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043X | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043Y | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL043Z | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0440 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0441 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0442 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 |
| LL0443 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0444 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL0445 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL0446 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL0447 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL0448 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL0449 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044A | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044B | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044C | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044D | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044E | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044F | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044G | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044H | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044I | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044J | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044K | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044L | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL044M | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 |
| LL0C78 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C79 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7A | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7B | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7C | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7D | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7E | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7F | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7G | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7H | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7I | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7J | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7K | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7L | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7M | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7N | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7O | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7P | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7Q | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7R | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7S | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7T | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7U | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7V | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7W | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7X | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7Y | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C7Z | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C80 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C81 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C82 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C83 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C84 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C85 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C86 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C87 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C88 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C89 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8A | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8B | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8C | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8D | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8E | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8F | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8G | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8H | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8I | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8J | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8K | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8L | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8M | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8N | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8O | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8P | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8Q | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8R | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8S | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8T | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8U | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8V | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8W | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8X | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8Y | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C8Z | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C90 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C91 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C92 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C93 | 40 Milliliter Glass | Document - Sediment | 7/19/2010 |
| LL0C94 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C95 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C96 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C97 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C98 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C99 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9A | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9B | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0C9C | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9D | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9E | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9F | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9G | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9H | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9I | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9J | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9K | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9L | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9M | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9N | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9O | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9P | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9Q | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9R | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9S | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9T | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9U | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9V | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9W | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9X | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9Y | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0C9Z | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0CA0 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0CA1 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0CA2 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0CA3 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0CA4 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0CA5 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0CA6 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0CA7 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0CA8 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CA9 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAA | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAB | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAC | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAD | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAE | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAF | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAG | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAH | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAI | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAJ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAK | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAL | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAM | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAN | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAO | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAP | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAQ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAR | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAS | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAT | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAU | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAV | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAW | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAX | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAY | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CAZ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CB0 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CB1 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CB2 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CB3 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CB4 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CB5 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CB6 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CB7 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CB8 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CB9 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CBA | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CBB | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0CBC | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0CBD | 40 Milliliter Glass | SE - Sediment | 9/24/2010 |
| LL0CBE | 40 Milliliter Glass | SE - Sediment | 9/24/2010 |
| LL0CBF | 40 Milliliter Glass | SE - Sediment | 9/24/2010 |
| LL0CBG | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0CBH | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0CBI | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0CBJ | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0CBK | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0CBL | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0CBM | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0CBN | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0CBO | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0CBP | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0CBQ | 40 Milliliter Glass | Document SE - Sediment | 9/27/2010 |
| LL0CBR | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0CBS | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0CBT | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0CBU | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0CBV | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0CBW | 40 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0CBX | 40 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0CBY | 40 Milliliter Glass | SE - Sediment | 9/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0CBZ | 40 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0CC1 | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0CC2 | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0CC3 | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0CC4 | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0CC5 | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0CC6 | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0CC7 | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0CC8 | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0CC9 | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0CCA | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0CCB | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0CCC | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0CCD | 40 Milliliter Glass | SE - Sediment | 10/3/2010 |
| LL0CCE | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0CCF | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0CCG | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0CCH | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0CCI | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0CCJ | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0CCK | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0CCL | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0CCM | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0CCN | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0CCO | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0CCP | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0CCQ | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0CCR | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0CCS | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0CCT | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0CCU | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0CCV | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0CCW | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0CCX | 40 Milliliter Glass | SE - Sediment | 10/4/2010 |
| LL0CCY | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0CCZ | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0CD0 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0CD1 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0CD2 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0CD3 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0CD4 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0CD5 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0CD6 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0CD7 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0CD8 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0CD9 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0CDA | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0CDB | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0CDC | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0CDD | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0CDG | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CDH | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CDI | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CDJ | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CDK | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CDL | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CDM | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CDN | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CDO | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CDP | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CDQ | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CDR | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CDS | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CDT | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0CDU | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0CDV | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0CDW | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0CDX | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0CDY | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0CDZ | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CE0 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CE1 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CE2 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CE3 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CE4 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CE5 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CE6 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CE7 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CE8 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CE9 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CEA | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CEB | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CEC | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CED | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CEE | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CEF | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CEG | 40 Milliliter Glass | Document | 10/13/2010 |
| LL0CEH | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CEI | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CEJ | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CEK | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0CEL | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0CEM | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0CEN | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0CEO | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0CEP | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0CEQ | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CER | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CES | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CET | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CEU | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CEV | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CEW | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CEX | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CEY | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CEZ | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CF0 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CF1 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CF2 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CF3 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CF4 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CF5 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CF6 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CF7 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CF8 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CF9 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CFA | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0CFB | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFC | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFD | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFE | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFF | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFG | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFH | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFI | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFJ | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFK | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFL | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFM | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFN | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFO | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CFP | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0CFQ | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0CFR | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0CFS | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CFT | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CFU | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CFV | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CFW | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CFX | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CFY | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CFZ | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CG0 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0CG1 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CG2 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CG3 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CG4 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CG5 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CG6 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CG7 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CG8 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CG9 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CGA | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CGB | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CGC | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0CGD | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CGE | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CGF | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CGG | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CGH | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0CGI | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CGJ | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CGK | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CGL | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CGM | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CGN | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CGO | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0CGP | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CGQ | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CGR | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CGS | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CGT | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CGU | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CGV | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CGW | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CGX | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CGY | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0CGZ | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0CH0 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0CH1 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0CH2 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0CH3 | 40 Milliliter Glass | Document | 10/18/2010 |
| LL0CH4 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0CH5 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0CH6 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0CH7 | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0CH8 | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0CH9 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0CHA | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0CHB | 40 Milliliter Glass | SE - Sediment | 10/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0CHC | 40 Milliliter Glass | SE - Sediment | 10/21/2010 |
| LL0CHD | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0CHE | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0CHF | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0CHG | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0CHH | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0CHI | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0CHJ | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0CHK | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0CHL | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0CHM | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0CHN | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0CHO | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0CHP | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0CHQ | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0CHR | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0CHS | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0CHT | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0CHU | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CHV | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CHW | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CHX | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CHY | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CHZ | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CI0 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CI1 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CI2 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CI3 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CI4 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CI5 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CI6 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CI7 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CI8 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CI9 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CIA | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CIB | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CIC | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CID | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CIE | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CIF | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0CIG | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0CIH | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0CII | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0CIJ | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0CIK | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0CIL | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0CIM | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0CIN | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0CIO | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0CIP | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0CIQ | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0CIR | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0CIS | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0CIT | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0CIU | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0CIV | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0CIW | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0CIX | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0CIY | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0LR0 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LR1 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LR2 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LR3 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LR4 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LR5 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LR6 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LR7 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LR8 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LR9 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LRA | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LRB | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LRC | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LRD | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LRE | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LRF | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LXF | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0LYG | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYH | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYI | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYJ | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYK | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYL | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYM | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYN | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYO | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYP | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYQ | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYR | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYS | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYT | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYU | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYV | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYW | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYX | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LYY | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0LYZ | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZ0 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZ1 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZ2 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZ3 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZ4 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZ5 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZ6 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZ7 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZ8 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZ9 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZA | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZB | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZC | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZD | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZE | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZF | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZG | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0LZH | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZI | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZJ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZK | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZL | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZM | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZN | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZO | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZP | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZQ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZR | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZS | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZT | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZU | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZV | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZW | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZX | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZY | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0LZZ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0M00 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 |
| LL0M01 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M02 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M03 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M04 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M05 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M06 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M07 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M08 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M09 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0A | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0B | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0C | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0D | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0E | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0F | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0G | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0H | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0I | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0J | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0K | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0L | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0M | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0N | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0O | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0P | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0Q | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0R | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0S | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0T | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0U | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0V | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0W | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0X | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0Y | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M0Z | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M10 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M11 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M12 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M13 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M14 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M15 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M16 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M17 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M18 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M19 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1A | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1B | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1C | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1D | 40 Milliliter Glass | Document | 7/22/2010 |
| LL0M1E | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1F | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1G | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1H | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1I | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1J | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1K | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1L | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0M1M | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1N | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1O | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1P | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1Q | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1R | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1S | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1T | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1U | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1V | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1W | 40 Milliliter Glass | SE - Sediment | 7/22/2010 |
| LL0M1X | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M1Y | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M1Z | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M20 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M21 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M22 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M23 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M24 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M25 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M26 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M27 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M28 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M29 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2A | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2B | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2C | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2D | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2E | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2F | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2G | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2H | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2I | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2J | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2K | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2L | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2M | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2N | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2O | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2P | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2Q | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2R | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2S | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2T | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2U | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2V | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2W | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2X | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2Y | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M2Z | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M30 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M31 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M32 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M33 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M34 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M35 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M36 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M37 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M38 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M39 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3A | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3B | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3C | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3D | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3E | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3F | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3G | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3H | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3I | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3J | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3K | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3L | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3M | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3N | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3O | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3P | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3Q | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3R | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3S | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3T | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3U | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3V | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3W | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3X | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3Y | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M3Z | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M40 | 40 Milliliter Glass | Document | 7/23/2010 |
| LL0M41 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M42 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M43 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M44 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M45 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M46 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M47 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M48 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0M49 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4A | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4B | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4C | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4D | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4E | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4F | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4G | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4H | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4I | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4J | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4K | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4L | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4M | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4N | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4O | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4P | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4Q | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4R | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4S | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4T | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4U | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4V | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4W | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4X | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4Y | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M4Z | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M50 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M51 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M52 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M53 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M54 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M55 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M56 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M57 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M58 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M59 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M5A | 40 Milliliter Glass | SE - Sediment | 7/23/2010 |
| LL0M5B | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5C | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5D | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5E | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5F | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5G | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5H | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5I | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5J | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5K | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5L | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5M | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5N | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5O | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5P | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5Q | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5R | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5S | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5T | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5U | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M5V | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M60 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M61 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M62 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M63 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M64 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M65 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M66 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M67 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6A | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6B | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6C | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6D | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6E | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6F | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6G | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6H | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6I | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6J | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6K | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6L | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6M | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6N | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6O | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0M6P | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M6Q | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M6R | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M6S | 40 Milliliter Glass | SE - Sediment | 8/24/2010 |
| LL0M6T | 40 Milliliter Glass | Document | 8/24/2010 |
| LL0M6U | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0M6V | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0M6W | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0M6X | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0M6Y | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0M6Z | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0M70 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0M71 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0M72 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0M73 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0M74 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0M75 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0M76 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0M77 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0M78 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0M79 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0M7A | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0M7B | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0M7C | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0M7D | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0M7E | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0M7F | 40 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL0M7G | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0M7H | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0M7I | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0M7J | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0M7K | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0M7L | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0M7M | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0M7N | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0M7O | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0M7P | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0M7Q | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0M7R | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0M7S | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0M7T | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0M7U | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0M7V | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0M7W | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0M7X | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0M7Y | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0M7Z | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0M80 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0M81 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M82 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M83 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M84 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M85 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M86 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M87 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M88 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M89 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M8A | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M8B | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M8C | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0M8D | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0M8E | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0M8F | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0M8G | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0M8H | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0M8I | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0M8J | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0M8K | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0M8L | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0M8M | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0M8N | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0M8O | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0MJD | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0MJE | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0N3H | 40 Milliliter Glass | SE - Sediment | 9/16/2010 |
| LL0N3I | 40 Milliliter Glass | SE - Sediment | 9/19/2010 |
| LL0N3J | 40 Milliliter Glass | SE - Sediment | 9/20/2010 |
| LL0N3K | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0N3L | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0N3M | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0N3N | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0N3O | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0N3P | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0N3Q | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0N3R | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0N3S | 40 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0N3T | 40 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0N3U | 40 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0N3V | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0N3W | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0N3X | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0N3Y | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0N3Z | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0N40 | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0N41 | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0N42 | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0N43 | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0N44 | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0N45 | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0N46 | 40 Milliliter Glass | Document | 10/1/2010 |
| LL0N47 | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0N48 | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0N49 | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0N4A | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0N4B | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0N4C | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0N4D | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0N4E | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0N4F | 40 Milliliter Glass | SE - Sediment | 10/6/2010 |
| LL0N4G | 40 Milliliter Glass | SE - Sediment | 10/6/2010 |
| LL0N4H | 40 Milliliter Glass | SE - Sediment | 10/6/2010 |
| LL0N4I | 40 Milliliter Glass | SE - Sediment | 10/6/2010 |
| LL0N4J | 40 Milliliter Glass | SE - Sediment | 10/6/2010 |
| LL0N4K | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4L | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0N4M | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4N | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4O | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4P | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4Q | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4R | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4S | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4T | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4V | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4W | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4X | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N4Y | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0N4Z | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0N50 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N51 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N52 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N53 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N54 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N55 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0N56 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0N57 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0N58 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0N59 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0N5A | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0N5B | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0N5C | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0N5D | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0N5E | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0N5F | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0N5G | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0N5H | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0N5I | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0N5J | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0N5K | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0N5L | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0N5M | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0N5N | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0N5O | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0N5P | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0N5Q | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0N5R | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0N5S | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0N5T | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0N5V | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0N5W | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0N5X | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0N5Y | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0N5Z | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0N60 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0N61 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0N62 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0N63 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0N64 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0N65 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0N66 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0N68 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0N69 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0N6A | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0N6B | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0N6C | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0N6D | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0N6E | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0N6F | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0N6G | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0N6H | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0N6I | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0N6J | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0N6K | 40 Milliliter Glass | SE - Sediment | 10/21/2010 |
| LL0N6L | 40 Milliliter Glass | SE - Sediment | 10/21/2010 |
| LL0N6M | 40 Milliliter Glass | SE - Sediment | 10/21/2010 |
| LL0N6N | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0N6O | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0N6P | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0N6Q | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0N6R | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0N6S | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0N6T | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0N6U | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0N6V | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0N6W | 40 Milliliter Glass | Document | 12/8/2010 |
| LL0N6X | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0N6Y | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0N6Z | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0N70 | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0N71 | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0N72 | 40 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL0N73 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0N74 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0N75 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0N76 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0N77 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0N78 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0N79 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL0N7A | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0N7B | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0N7C | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0N7D | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0N7E | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0N7F | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0N7G | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0N7H | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0N7I | 40 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL0N7Y | 8 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| LL0N8C | 16 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL0N8D | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL0N8E | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N8F | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N8G | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N8H | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N8I | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N8J | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N8K | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N8L | 6 Ounce Glass Clear | SE - Sediment | 10/24/2010 |
| LL0N8M | 8 Ounce Glass Clear | SE - Sediment | 10/24/2010 |
| LL0N8N | 6 Ounce Glass Clear | SE - Sediment | 10/24/2010 |
| LL0N8O | 16 Ounce Glass Clear | SE - Sediment | 10/24/2010 |
| LL0N8P | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0N8Q | 6 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL0N8S | 6 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LL0N8T | 6 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LL0N8U | 6 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LL0N8V | 6 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LL0N8W | 6 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LL0N8X | 6 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LL0N8Y | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LL0N8Z | 6 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LL0N90 | 6 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N91 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N92 | 6 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N93 | 6 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N94 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N95 | 6 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0N96 | 6 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LL0N97 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LL0N98 | 6 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL0N99 | 6 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL0N9A | 6 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL0N9B | 4 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LL0N9C | 4 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LL0N9D | 4 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LL0N9E | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL0N9F | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL0N9G | 500 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL0N9H | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL0N9I | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL0N9J | 500 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL0N9K | 500 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL0N9L | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL0N9M | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL0N9N | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL0N9O | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL0N9P | 500 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL0N9Q | 500 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL0N9R | 500 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL0N9S | 500 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL0N9T | 500 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL0N9U | 16 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LL0N9V | 16 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LL0N9W | 16 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LL0N9X | 500 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL0N9Y | 8 Ounce Glass Clear | SE - Sediment | 10/30/2010 |
| LL0N9Z | 8 Ounce Glass Clear | SE - Sediment | 10/30/2010 |
| LL0NA0 | 8 Ounce Glass Clear | SE - Sediment | 10/30/2010 |
| LL0NA1 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 |
| LL0NA2 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 |
| LL0NA3 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 |
| LL0NA4 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 |
| LL0NA5 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 |
| LL0NA6 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 |
| LL0NA7 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 |
| LL0NA8 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 |
| LL0NA9 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 |
| LL0NAA | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 |
| LL0NAB | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL0NAC | 8 Ounce Glass Clear | Document | 11/5/2010 |
| LL0NAD | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL0NAE | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL0NAF | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL0NAG | 500 Milliliter Glass | SE - Sediment | 11/5/2010 |
| LL0NAH | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL0NAI | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL0NAJ | 500 Milliliter Glass | SE - Sediment | 11/5/2010 |
| LL0NAK | 500 Milliliter Glass | SE - Sediment | 11/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0NAL | 500 Milliliter Glass | SE - Sediment | 11/5/2010 |
| LL0NAM | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL0NAN | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LL0NC1 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 |
| LL0NC2 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0NC3 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0NC4 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0NC5 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0NC6 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0NC7 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0NC8 | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0NC9 | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0NCA | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0NCB | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0NCC | 40 Milliliter Glass | SE - Sediment | 7/17/2010 |
| LL0RG0 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL0RG1 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL0RG2 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL0RG3 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL0RG4 | 100 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0RG5 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL0RG6 | 100 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0RG7 | 4 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL0RG8 | 100 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0RG9 | 4 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL0RGA | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL0RGB | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RGC | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RGD | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RGE | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RGF | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RGG | 100 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0RGH | 100 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0RGI | 100 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0RGJ | 100 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0RGK | 100 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0RGL | 100 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0RGM | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RGN | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RGO | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RGP | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL0RGQ | 100 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0RGR | 100 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0RGS | 100 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0RGT | 100 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0RGU | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL0RGV | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RGW | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RGX | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL0RGY | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RGZ | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL0RH0 | 100 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0RH1 | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL0RH2 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0RH3 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0RH4 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0RH5 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0RH6 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL0RH7 | 100 Milliliter Glass | SE - Sediment | 10/24/2010 |
| LL0RH8 | 100 Milliliter Glass | SE - Sediment | 10/24/2010 |
| LL0RH9 | 4 Ounce Glass Clear | SE - Sediment | 10/24/2010 |
| LL0RHA | 100 Milliliter Glass | SE - Sediment | 10/24/2010 |
| LL0UA3 | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0UA6 | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0UA9 | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 |
| LL0UAC | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 |
| LL0UAF | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 |
| LL0UAP | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0UAS | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0UAV | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0UAY | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0UB1 | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0UB4 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0UB8 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0UBB | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0UBG | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0UBH | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0UBJ | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0UBL | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0UBM | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0UBO | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0UBR | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0UBV | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0UBY | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0UCH | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0UCI | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0UCQ | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0UH7 | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0UHV | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0UI2 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0UIC | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0UIF | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0UIM | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0UIV | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0UJ7 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0UJA | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0UJD | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0UJG | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0UKH | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0UQV | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0V5M | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0V5P | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0V5T | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0V5U | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0V5W | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0V5X | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0V5Z | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0V62 | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0V65 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0V69 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0V6A | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0V6C | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0V6G | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0V8R | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0V93 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0V96 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0V9F | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0VYS | 125 Milliliter Glass | SE - Sediment | 7/15/2010 |
| LL0VYT | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0VYU | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0VYV | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0VYW | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0VYX | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0VYY | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0VYZ | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0VZ0 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0VZ1 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0VZ2 | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0VZ3 | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0VZ4 | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0VZ5 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0VZ6 | 40 Milliliter Glass | SE - Sediment | 10/3/2010 |
| LL0VZ7 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0VZ8 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0VZ9 | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0VZA | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0VZB | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0VZC | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0VZD | 40 Milliliter Glass | SE - Sediment | 10/6/2010 |
| LL0VZE | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0VZF | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0VZG | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0VZH | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0VZI | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0VZJ | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0VZK | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0VZL | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0VZQ | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0VZS | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0VZT | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0VZU | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0VZV | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0VZW | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0VZX | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0VZY | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0VZZ | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0W00 | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0W01 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W02 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W03 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W04 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W05 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W06 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W07 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W08 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W09 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W0A | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0B | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0C | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0D | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0E | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0F | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0G | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0H | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0I | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0J | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0K | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0L | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W0M | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W0N | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W0O | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W0P | 40 Milliliter Glass | Document | 12/1/2010 |
| LL0W0Q | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W0R | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W0S | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W0T | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0W0U | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0W0V | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0W0W | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0W0X | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0W0Y | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0W0Z | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0W10 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W11 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0W12 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W13 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W14 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0W15 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0W16 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W17 | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0W18 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W19 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W1A | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0W1B | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W1C | 40 Milliliter Glass | SE - Sediment | 10/20/2010 |
| LL0W1E | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W1F | 40 Milliliter Glass | SE - Sediment | 10/6/2010 |
| LL0W1H | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W1I | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0W1J | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W1K | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W1L | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W1M | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W1N | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0W1O | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W1P | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W1Q | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W1R | 40 Milliliter Glass | SE - Sediment | 10/6/2010 |
| LL0W1S | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W1T | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W1U | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W1V | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W1W | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W1X | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W1Y | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W1Z | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0W20 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W21 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W22 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W23 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W24 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W25 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W28 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W29 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W2A | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W2B | 40 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL0W2C | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W2D | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W2E | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W2F | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W2G | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W2H | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W2I | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W2J | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W2K | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W2L | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W2M | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W2N | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W2O | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W2P | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W2Q | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W2R | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W2S | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W2T | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W2U | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W2V | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W2W | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0W2X | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0W2Y | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W30 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W33 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W34 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W35 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0W36 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W37 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W39 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W3A | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W3B | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W3C | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W3E | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W3F | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W3G | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W3H | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0W3I | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W3K | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W3L | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W3M | 40 Milliliter Glass | Document | 10/12/2010 |
| LL0W3N | 40 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0W3O | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0W3P | 40 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0W3S | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W3U | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0W3V | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0W3W | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0W3X | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0W3Y | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W3Z | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0W40 | 40 Milliliter Glass | SE - Sediment | 9/24/2010 |
| LL0W41 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W42 | 40 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL0W43 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W45 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0W46 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W48 | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0W49 | 40 Milliliter Glass | SE - Sediment | 10/4/2010 |
| LL0W4A | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0W4B | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0W4C | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W4D | 40 Milliliter Glass | SE - Sediment | 10/20/2010 |
| LL0W4E | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0W4F | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W4G | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W4H | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0W4I | 40 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0W4J | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0W4K | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0W4L | 40 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0W4M | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0W4N | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W4O | 40 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0W4Q | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W4R | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W4S | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W4T | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W4U | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W4V | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W4W | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W4X | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W4Y | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W4Z | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W50 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W51 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL0W52 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W53 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W54 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W55 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W56 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W57 | 40 Milliliter Glass | SE - Sediment | 9/24/2010 |
| LL0W58 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W59 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W5A | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0W5B | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W5C | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0W5D | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W5E | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W5F | 40 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL0W5G | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W5H | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W5I | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W5J | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W5K | 40 Milliliter Glass | SE - Sediment | 9/19/2010 |
| LL0W5L | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W5S | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W5T | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W5V | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W5W | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W5X | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W5Y | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0W5Z | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W60 | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0W63 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W64 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W65 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W66 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W67 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W69 | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0W6A | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W6B | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W6C | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W6E | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W6F | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W6G | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W6H | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W6I | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W6J | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W6K | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0W6L | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W6M | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0W6N | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W6P | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W6R | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0W6S | 40 Milliliter Glass | Document | 10/12/2010 |
| LL0W6T | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W6U | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W6V | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W6W | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W6X | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W6Y | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W70 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W71 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0W73 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W74 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W75 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W76 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W77 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0W7A | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W7B | 40 Milliliter Glass | SE - Sediment | 9/24/2010 |
| LL0W7C | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W7D | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W7E | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W7F | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W7G | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W7H | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0W7I | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W7J | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W7K | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W7L | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W7M | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W7O | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W7Q | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W7R | 40 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0W7S | 40 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0W7T | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W7U | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W7W | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0W7X | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W7Y | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W7Z | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W80 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W81 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W82 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W83 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W84 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0W85 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W86 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0W87 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0W88 | 40 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0W89 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0W8A | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0W8B | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0W8C | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W8D | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0W8E | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W8F | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0W8I | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W8J | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W8K | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0W8L | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W8M | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W8N | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W8O | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0W8Q | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W8R | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W8S | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W8T | 40 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL0W8Z | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0W90 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0W92 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0W93 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W94 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W95 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W96 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0W97 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W98 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W99 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W9A | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W9B | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0W9C | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W9D | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W9E | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W9F | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W9G | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W9H | 40 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL0W9I | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0W9J | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0W9K | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0W9L | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0W9M | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0W9N | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0W9O | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0W9P | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W9Q | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0W9R | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0W9S | 40 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL0W9U | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0W9V | 40 Milliliter Glass | SE - Sediment | 9/21/2010 |
| LL0W9W | 40 Milliliter Glass | Document | 10/7/2010 |
| LL0W9X | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0W9Y | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0W9Z | 40 Milliliter Glass | SE - Sediment | 10/6/2010 |
| LL0WA0 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0WA1 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0WA2 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0WA3 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0WA4 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0WA5 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0WA6 | 40 Milliliter Glass | SE - Sediment | 9/19/2010 |
| LL0WA7 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL0WA8 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0WA9 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0WAA | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0WAB | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0WAC | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0WAF | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0WAG | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0WAH | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0WAI | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0WAJ | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0WAK | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0WAL | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0WAN | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0WAO | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0WAP | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0WAQ | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0WAR | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0WAT | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0WAU | 40 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL0WAV | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0WAW | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0WAX | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0WAY | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0WAZ | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0WB0 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0WB1 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0WB2 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0WB3 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL0WB4 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0WB5 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0WB6 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0WB7 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0WB8 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0WB9 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0WBA | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0WBB | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0WBC | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0WBD | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0WBE | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0WBF | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0WBG | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0WBH | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0WBI | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0WBJ | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0WBK | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0WBL | 40 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL0WBM | 40 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL0WBN | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0WBO | 40 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL0WBP | 40 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL0WBQ | 40 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL0WBR | 40 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL0WBS | 40 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL0WBT | 40 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL0WBU | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WBV | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WBW | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WBX | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WBY | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WBZ | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WC0 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WC1 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WC2 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WC3 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WC4 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WC5 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 |
| LL0WC6 | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WC7 | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WC8 | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WC9 | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WCA | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WCB | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WCC | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WCD | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WCE | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WCF | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WCG | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WCH | 40 Milliliter Glass | SE - Sediment | 8/21/2010 |
| LL0WCI | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0WCJ | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0WCK | 40 Milliliter Glass | SE - Sediment | 8/23/2010 |
| LL0WCL | 40 Milliliter Glass | SE - Sediment | |
| LL0WCM | 40 Milliliter Glass | SE - Sediment | |
| LL0WED | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0WEF | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0WEH | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0WEJ | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0WEL | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0WEN | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0WEP | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0WET | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0WEY | 40 Milliliter Glass Clear | SE - Sediment | 10/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0WF7 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0WFA | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0WFD | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0WFG | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0WFL | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0WFQ | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0WFT | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0WFW | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0WFZ | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0WG2 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0WG5 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0WG8 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0WGB | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0WGE | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0WGH | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0WGK | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WGP | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0WGW | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WH5 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WH8 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WHB | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WHG | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WHM | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WHP | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WHU | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0WHZ | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WI2 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WID | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WIG | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WII | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0WIK | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WIM | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WIN | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WIO | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WIQ | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WIS | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0WIW | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0X25 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0X2T | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0X2W | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0X2Z | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0X35 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Y09 | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0Y0A | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0Y0B | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0Y0E | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 |
| LL0Y0F | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 |
| LL0Y0G | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 |
| LL0Y0H | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0Y0I | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0Y0J | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0Y0M | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0Y0P | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0Y0R | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0Y0S | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0Y0T | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0Y0U | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0Y0V | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0Y0W | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0Y0X | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0Y0Y | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0Y0Z | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0Y12 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0Y13 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0Y15 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0Y16 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0Y17 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0Y75 | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0Y78 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0Y79 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0Y7A | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 |
| LL0Y7B | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 |
| LL0Y7C | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 |
| LL0Y7D | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0Y7E | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0Y7F | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0Y7G | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0Y7H | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0Y7J | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0Y7K | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0Y8W | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Y8X | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0Y8Y | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y90 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y91 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y92 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y93 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y94 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y95 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y99 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9B | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9C | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9D | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9G | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0Y9I | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0Y9J | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9K | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9M | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9N | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9O | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9P | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9R | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9S | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Y9T | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y9U | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y9V | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y9W | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y9X | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y9Y | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Y9Z | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YA0 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YA1 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YA2 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YA3 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YA4 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YA5 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YA6 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YA7 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YA8 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YA9 | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0YAA | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0YAB | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YAC | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YAD | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YAE | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YAF | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YAG | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YAH | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YAI | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YAJ | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YAK | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YAL | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YAM | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YAN | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YAO | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YAP | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YAQ | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0YAR | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YAS | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YAT | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YAU | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YAV | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YAW | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YAX | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YAY | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YAZ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YB0 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YB1 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YB2 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YB3 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YCL | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL0YCM | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL0YCN | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL0YCR | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL0YCS | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL0YCV | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL0YCW | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL0YCX | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL0YCY | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL0YCZ | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 |
| LL0YDS | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0YDW | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0YFE | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YFF | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YFG | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YFL | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YFM | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YFN | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YFO | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YFP | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YFQ | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YFR | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YFS | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YFT | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0YFU | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0YFV | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YFW | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0YFX | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0YFY | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0YFZ | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0YG0 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0YG1 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0YG2 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0YG3 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0YG4 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0YG5 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0YG6 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0YG7 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0YG8 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0YG9 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0YGA | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YGB | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YGC | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0YGD | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0YGE | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YGF | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YGG | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YGH | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YGI | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YGJ | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YGK | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0YGL | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0YGM | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0YGN | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0YGO | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YGP | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YGQ | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 |
| LL0YGR | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YGS | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0YGT | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0YGU | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| LL0YGV | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0YGW | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YGX | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YGY | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YGZ | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0YH0 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YH1 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YH4 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YH5 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YH8 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YH9 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YHA | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YHB | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YHC | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YHD | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0YHE | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YHF | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YHG | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHH | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHI | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHJ | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YHK | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YHL | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YHM | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YHN | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YHO | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YHP | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YHQ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHR | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHS | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHT | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHU | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHV | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHW | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHX | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHY | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YHZ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YI0 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YI1 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YI2 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YI3 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YI4 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YI5 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0YI6 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0YI7 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0YI8 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0YI9 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0YIA | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0YIB | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YIC | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YID | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YIE | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YIF | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YIG | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YIH | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YII | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YIJ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YIK | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YIL | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YIM | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YIN | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YIO | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YIP | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YIQ | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YIR | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YIS | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YIT | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YIU | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YIV | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YIW | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YIX | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YIY | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YIZ | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YJ0 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0YJ1 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YJ2 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0YJ3 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YJ4 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YJ5 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YJ6 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YJ7 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0YJ8 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YJ9 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YJA | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YJB | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YJC | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YJD | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YJE | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YJF | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0YJG | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0YJH | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0YJI | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YJJ | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YJK | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0YLF | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YLG | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0YOM | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0YON | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0YOO | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0YOP | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0YOQ | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 |
| LL0YOR | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 |
| LL0YOS | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 |
| LL0YOT | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 |
| LL0YOU | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0YOV | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0YOW | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 |
| LL0YOX | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0YOY | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0YOZ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0YP0 | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0YP1 | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0YP2 | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0YP3 | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0YP4 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0YP5 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0YP6 | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0YP7 | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| LL0YP8 | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0YP9 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0YPA | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0YPB | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0YPC | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0YPD | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0YPE | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 |
| LL0YPF | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0YPG | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| LL0YPH | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0YPI | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0YPJ | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 |
| LL0YPK | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0YPL | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 |
| LL0YPM | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0YPN | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0YPO | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0YPP | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0YQ0 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YQ1 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YQ2 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YQ3 | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 |
| LL0YQ4 | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 |
| LL0YQ5 | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 |
| LL0YQ6 | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 |
| LL0YQ7 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0YQ8 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0YQ9 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0YQA | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0YQB | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YQC | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YQD | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YQE | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YQF | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0YQG | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 |
| LL0YQH | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 |
| LL0YQI | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 |
| LL0YTM | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YTN | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YTO | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0YTP | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YTQ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0YWZ | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0YX0 | 40 Milliliter Glass Clear | SE - Sediment | 10/4/2010 |
| LL0YX1 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0YX2 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0YX3 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0YX4 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0YX5 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0YX6 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0YX7 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0YX8 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0YX9 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0YXA | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0YXB | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0YXC | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0YXD | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0YXE | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0YXF | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0YXG | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0YXH | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0YXI | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0YXJ | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0YXK | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0YZT | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0YZU | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0YZV | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0YZX | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0Z00 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0Z02 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0Z04 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0Z05 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0Z0D | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0Z0E | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0Z0F | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0Z0G | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0Z0H | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0Z0I | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0Z0J | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z0K | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z0L | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z0M | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z0N | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z0O | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z0P | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z0Q | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z0R | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z0S | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z0T | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z0U | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z0V | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0Z0W | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z0X | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z0Y | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z0Z | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z10 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z11 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z12 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0Z13 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0Z14 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0Z15 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z16 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z17 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z18 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z19 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z1A | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z1B | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z1C | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z1D | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z1E | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z1F | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z1G | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z1H | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z1I | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0Z1J | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0Z1K | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z3A | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z3B | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z3C | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z3D | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z3E | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z3F | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z3G | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z3H | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z3I | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z3J | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z3K | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z3L | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z3M | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z3N | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z3O | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z3P | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z3Q | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0Z3R | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0Z3S | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0Z3T | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0Z3U | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z3V | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z3W | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z3X | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z3Y | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z3Z | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z40 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z41 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z42 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z43 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0Z44 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z45 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z46 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z47 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z48 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z49 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0Z4A | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0Z4B | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0Z4C | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0Z4D | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0Z4E | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0Z4F | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0Z4G | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0Z4H | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0Z4I | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0Z4J | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0Z4K | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0Z4L | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0Z4M | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0Z4N | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0Z4O | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0Z4P | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0Z4U | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z4V | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z4W | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z4X | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z4Y | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z4Z | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z50 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z51 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z52 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z53 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z5H | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z5I | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z5J | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z5K | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0Z6P | 15 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0Z6Q | 15 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0Z6R | 15 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0Z6S | 15 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL0Z6T | 15 Milliliter Glass | SE - Sediment | 10/24/2010 |
| LL0Z6U | 15 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL0Z6V | 15 Milliliter Glass | SE - Sediment | 10/24/2010 |
| LL0Z71 | 15 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL0Z89 | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| LL0Z8A | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0Z8T | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z8W | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z90 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z93 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z94 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z95 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z9A | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z9B | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z9C | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z9D | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z9E | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z9F | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0Z9G | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z9J | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z9L | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0Z9M | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z9N | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z9O | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z9P | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z9Q | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z9R | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0Z9S | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z9T | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z9U | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z9V | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z9W | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z9X | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z9Y | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0Z9Z | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZA0 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZA1 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZA2 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZA3 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZA4 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZA5 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZA6 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZA7 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZA8 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZA9 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZAA | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZAB | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZAC | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZAD | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZAE | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZAF | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZAG | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZAH | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZAI | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZAJ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0ZAK | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZAL | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZAM | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZAN | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZAO | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZAP | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZAQ | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZAR | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZAS | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZAT | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZAU | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZAV | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZAW | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZAX | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZAY | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZAZ | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZB0 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZB1 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZB2 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZB3 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZB4 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZB5 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZB6 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZB7 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZB8 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZB9 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZBA | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZDF | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0ZDG | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0ZDH | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0ZDI | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0ZDJ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZDK | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZEJ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZEK | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZEL | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZEM | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZEN | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZEO | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZEP | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZEZ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZF0 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZF1 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZFL | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZFM | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZFN | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZFO | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZFP | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZFR | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZFS | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0ZFT | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZFU | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZFW | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0ZFX | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0ZFY | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZFZ | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZG0 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZG1 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZG2 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZG3 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZG4 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZG5 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZG6 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZG7 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL0ZG8 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZG9 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0ZGA | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZGC | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZGD | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZGE | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZGF | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZGG | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZGH | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0ZGI | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZGO | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZGP | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZGQ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZGS | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZGT | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZGU | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0ZGV | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZGW | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZGX | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZGY | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0ZGZ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZH2 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZH3 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZH4 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZH5 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZH6 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZH7 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZH8 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZH9 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZHA | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZHB | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0ZHC | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0ZHD | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0ZHE | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 |
| LL0ZHT | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZHU | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZHV | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZID | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZIE | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZIF | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZIG | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZIH | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZJ8 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZJ9 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZJA | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZJB | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZJC | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZJD | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZJF | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZJG | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0ZJH | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0ZJI | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZJJ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZJK | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZJX | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZJY | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL0ZK8 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZK9 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZKO | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZKP | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZKQ | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZKR | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZKS | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZKU | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZKX | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZKY | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZL0 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZL3 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZL5 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZLF | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZLG | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZLH | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZLI | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZLK | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZLL | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZLM | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZLN | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZLO | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZLP | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZLQ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZLR | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZLS | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZLU | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZLX | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 |
| LL0ZLY | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0ZMV | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZMW | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZMX | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZMY | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZMZ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZN0 | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0ZN1 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0ZN2 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZN3 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZN4 | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0ZN5 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZN6 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0ZN7 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0ZN8 | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 |
| LL0ZN9 | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 |
| LL0ZNA | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 |
| LL0ZNB | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZNC | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZND | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZNH | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZNI | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZNJ | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZNK | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZNM | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZNN | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 |
| LL0ZNO | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0ZNP | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 |
| LL0ZNQ | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0ZNR | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0ZNS | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0ZNT | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0ZNU | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| LL0ZNV | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0ZNW | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| LL0ZNX | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 |
| LL0ZNY | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0ZNZ | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0ZO0 | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0ZO1 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0ZO2 | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0ZO3 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0ZPL | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0ZPM | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0ZPN | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZPO | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZPQ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZPR | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZPS | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0ZPT | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0ZPU | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZPV | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZPW | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0ZPX | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZPY | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0ZPZ | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQ0 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQ1 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZQ2 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQ3 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQ4 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0ZQ5 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL0ZQ6 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQ7 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQ8 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQ9 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQA | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0ZQB | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 |
| LL0ZQC | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQD | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQF | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0ZQG | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQH | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQL | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZQM | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZQN | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZQO | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZQP | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZQQ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0ZQR | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0ZQS | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL0ZQT | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZQU | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 |
| LL0ZQV | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0ZQW | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZQX | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZQZ | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0ZR0 | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 |
| LL0ZR1 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZR2 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZR3 | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0ZR4 | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL0ZR5 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0ZR6 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZR7 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZR9 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZRA | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| LL0ZRB | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZRC | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZRD | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZRE | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZRF | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZRG | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZRH | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 |
| LL0ZRI | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZRJ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZRK | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0ZRL | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 |
| LL0ZRM | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZRN | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZRO | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZRP | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZRQ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZRS | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 |
| LL0ZRT | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZRU | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZRV | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZRW | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZRX | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZRY | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZRZ | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZS0 | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 |
| LL0ZS1 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZS2 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZS3 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZS4 | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 |
| LL0ZS5 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZS6 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZS7 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZS8 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL0ZS9 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZSA | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 |
| LL0ZSB | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL0ZSC | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZSD | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZSE | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL0ZSF | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0ZSH | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 |
| LL0ZSI | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZSJ | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 |
| LL0ZSL | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0ZSM | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZSN | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZSO | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0ZSP | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZSQ | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZSR | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZSS | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZST | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZSU | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 |
| LL0ZSV | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZSW | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZSX | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZSY | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZSZ | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZT0 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZT1 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZT2 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZT3 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZT4 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0ZT5 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0ZT6 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0ZT7 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZT8 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZT9 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZTA | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZTB | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL0ZTC | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0ZTD | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0ZTE | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0ZTF | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0ZTG | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0ZTH | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZTI | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0ZTJ | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL0ZTK | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 |
| LL0ZTL | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL0ZTM | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0ZTN | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0ZTO | 40 Milliliter Glass Clear | SE - Sediment | 10/4/2010 |
| LL0ZTP | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZTQ | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0ZTR | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL0ZTS | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZTT | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0ZTU | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0ZTV | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0ZTW | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL0ZTX | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZTY | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZTZ | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZU0 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0ZU1 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 |
| LL0ZU2 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0ZU3 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL0ZU4 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL0ZU5 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZU6 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZU7 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZU8 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZUA | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZUB | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL0ZUK | 500 Milliliter Glass | SE - Sediment | 9/17/2010 |
| LL0ZUL | 500 Milliliter Glass | SE - Sediment | 9/17/2010 |
| LL0ZUM | 500 Milliliter Glass | SE - Sediment | 9/17/2010 |
| LL0ZUN | 500 Milliliter Glass | SE - Sediment | 9/16/2010 |
| LL0ZUO | 1 Liter Glass Amber | SE - Sediment | 9/19/2010 |
| LL0ZUP | 250 Milliliter Glass | SE - Sediment | 9/19/2010 |
| LL0ZUQ | 1 Liter Glass Amber | SE - Sediment | 9/19/2010 |
| LL0ZUR | 250 Milliliter Glass | SE - Sediment | 9/19/2010 |
| LL0ZUS | 500 Milliliter Glass | SE - Sediment | 9/20/2010 |
| LL0ZUT | 250 Milliliter Glass | SE - Sediment | 9/20/2010 |
| LL0ZUU | 1 Liter Glass Amber | SE - Sediment | 9/20/2010 |
| LL0ZUV | 250 Milliliter Glass | SE - Sediment | 9/20/2010 |
| LL0ZUW | 1 Liter Glass Amber | SE - Sediment | 9/21/2010 |
| LL0ZUX | 250 Milliliter Glass | SE - Sediment | 9/21/2010 |
| LL0ZUY | 1 Liter Glass Amber | SE - Sediment | 9/21/2010 |
| LL0ZUZ | 50 Milliliter Glass Clear | SE - Sediment | 9/21/2010 |
| LL0ZV0 | 1 Liter Glass Amber | SE - Sediment | 9/22/2010 |
| LL0ZV1 | 250 Milliliter Glass | SE - Sediment | 9/22/2010 |
| LL0ZV6 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZV7 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZV8 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZV9 | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZVE | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZVF | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZVG | 50 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZVH | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZVI | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZVJ | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZVK | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZVL | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0ZVM | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 |
| LL0ZVN | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 |
| LL0ZVO | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 |
| LL0ZVP | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 |
| LL0ZVQ | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 |
| LL0ZVR | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 |
| LL0ZVS | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 |
| LL0ZVT | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 |
| LL0ZVU | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 |
| LL0ZVV | 250 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0ZVW | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZVX | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZVY | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZVZ | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZW0 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZW1 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZW2 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZW3 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZW4 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZW5 | 500 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0ZW6 | 500 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0ZW7 | 250 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0ZW8 | 500 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0ZW9 | 500 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0ZWA | 250 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0ZWB | 500 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0ZWC | 500 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0ZWD | 250 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZWE | 500 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZWF | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZWG | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZWH | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZWI | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZWJ | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZWK | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZWL | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZWM | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZWN | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZWO | 500 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZWP | 250 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZWQ | 500 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZWR | 500 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZWS | 250 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZWT | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZWU | 500 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZWV | 250 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZWW | 500 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZWX | 500 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZWY | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZWZ | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZX0 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZX1 | 250 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZX2 | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZX3 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZX4 | 250 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZX5 | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 |
| LL0ZX6 | 125 Milliliter Glass | SE - Sediment | 9/24/2010 |
| LL0ZX7 | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 |
| LL0ZX8 | 125 Milliliter Glass | SE - Sediment | 9/25/2010 |
| LL0ZX9 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZXA | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZXB | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZXC | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZXD | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 |
| LL0ZXE | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZXF | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZXG | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZXH | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZXI | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZXJ | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZXK | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 |
| LL0ZXL | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZXM | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZXN | 125 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZXO | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 |
| LL0ZXP | 500 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZXQ | 250 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0ZXR | 500 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0ZXS | 250 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0ZXT | 500 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0ZXU | 250 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0ZXV | 500 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL0ZXW | 250 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZXX | 500 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZY0 | 250 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZY1 | 500 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZY2 | 250 Milliliter Glass | Document SE - Sediment | 9/27/2010 |
| LL0ZY3 | 500 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL0ZY4 | 250 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZY5 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZY6 | 250 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZY7 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZY8 | 250 Milliliter Glass | SE - Sediment | 9/28/2010 |
| LL0ZY9 | 1 Liter Glass Amber | SE - Sediment | 9/28/2010 |
| LL0ZYA | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0ZYB | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 |
| LL0ZYC | 4 Ounce Glass Clear | SE - Sediment | 9/30/2010 |
| LL0ZYD | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 |
| LL0ZYO | 250 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZYP | 250 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZYQ | 250 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZYR | 250 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZYS | 250 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZYT | 250 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZYU | 250 Milliliter Glass Clear | SE - Sediment | 10/3/2010 |
| LL0ZYV | 250 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZYW | 250 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZYX | 250 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZYY | 250 Milliliter Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZYZ | 250 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0ZZ0 | 250 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0ZZ1 | 250 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZ2 | 250 Milliliter Glass | SE - Sediment | 10/3/2010 |
| LL0ZZ3 | 125 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0ZZ4 | 500 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0ZZ5 | 125 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0ZZ6 | 500 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0ZZ7 | 125 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0ZZ8 | 500 Milliliter Glass | SE - Sediment | 9/30/2010 |
| LL0ZZ9 | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 |
| LL0ZZA | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 |
| LL0ZZB | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZZC | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZZD | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZZE | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZZF | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZZG | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZZH | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZZI | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL0ZZJ | 125 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0ZZK | 500 Milliliter Glass | SE - Sediment | 10/1/2010 |
| LL0ZZL | 125 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZM | 500 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZN | 16 Ounce Glass Clear | SE - Sediment | 10/2/2010 |
| LL0ZZO | 500 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZP | 125 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZQ | 500 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZR | 125 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZS | 125 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZT | 500 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZU | 125 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZV | 500 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZW | 125 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZX | 500 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZY | 125 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL0ZZZ | 500 Milliliter Glass | SE - Sediment | 10/2/2010 |
| LL1000 | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 |
| LL1001 | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 |
| LL1002 | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 |
| LL1003 | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 |
| LL1004 | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL1005 | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL1006 | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL1007 | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL1008 | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 |
| LL1009 | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 |
| LL100A | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 |
| LL100B | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 |
| LL100C | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 |
| LL100D | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 |
| LL100E | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 |
| LL100F | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 |
| LL100N | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL100O | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL100P | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL100Q | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL100T | 16 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL100U | 16 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL1010 | 16 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL1016 | 16 Ounce Glass Clear | SE - Sediment | 10/6/2010 |
| LL1017 | 16 Ounce Glass Clear | SE - Sediment | 10/6/2010 |
| LL101F | 250 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL101I | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL101L | 8 Ounce Glass Clear | SE - Sediment | 10/6/2010 |
| LL101O | 8 Ounce Glass Clear | SE - Sediment | 10/6/2010 |
| LL101U | 125 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL1024 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL1025 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL102C | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL102D | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL102E | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL102F | 125 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL102P | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL102U | 500 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL102V | 125 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL102Y | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL102Z | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL1030 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL1031 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL1032 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL1033 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL1034 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL1035 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL1036 | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL1037 | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LL1038 | 250 Milliliter Glass | SE - Sediment | 10/5/2010 |
| LL1039 | 125 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL103A | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL103B | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL103C | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL103D | 125 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL103E | 250 Milliliter Glass | SE - Sediment | 10/7/2010 |
| LL103F | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL103G | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL103H | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL103I | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL103J | 16 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL103K | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LL103O | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL103P | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL103Q | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL103R | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL103S | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL103T | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL103U | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL103V | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL103W | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL103X | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL103Y | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL103Z | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL1040 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL1041 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL1042 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL1043 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL1044 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL1045 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL1046 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL1047 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL1048 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL1049 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL104A | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL104B | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL104C | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL104D | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL104E | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL104F | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL104G | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL104H | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL104I | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL104J | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL104K | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL104L | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL104M | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL104N | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL104O | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL104P | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL104Q | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL104R | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL104Y | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL104Z | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL1050 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL1051 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL1052 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL1053 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL1054 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL1055 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL1056 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL1057 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL1058 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL105B | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL105C | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL105D | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL105E | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL105H | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL105I | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL105L | 125 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL105M | 125 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL105P | 125 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL105Q | 125 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL105T | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL105U | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL105Y | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL105Z | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL1060 | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL1063 | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL1064 | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL1065 | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL1066 | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL1069 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL106A | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL106B | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL106C | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL106F | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL106G | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL106J | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL106K | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL106N | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL106O | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL106S | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL106T | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL106U | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL106V | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL106Y | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL106Z | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL1072 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL1073 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL1074 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL107D | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL107E | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL107I | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL107J | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL107K | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL107N | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL107O | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL107P | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL107Q | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL107V | 1 Liter Glass Amber | SE - Sediment | 10/9/2010 |
| LL1083 | 1 Liter Glass Amber | SE - Sediment | 10/11/2010 |
| LL1084 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL108S | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL1087 | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL108C | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL108E | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL108H | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL1099 | 500 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL109A | 125 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL109B | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL109C | 50 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL109D | 125 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL109E | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL109F | 125 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL109G | 500 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL109H | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL109I | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL109J | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL109K | 500 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL109L | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109M | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109N | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109O | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109P | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109Q | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109R | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109S | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109T | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109U | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109V | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109W | 250 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL109X | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL109Y | 250 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL109Z | 250 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL10A0 | 250 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL10A1 | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10A2 | 250 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL10A3 | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10A4 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10A5 | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10A6 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10A7 | 250 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10A8 | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10A9 | 250 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AA | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AB | 500 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AC | 500 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AD | 500 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AE | 50 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL10AF | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AG | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AH | 500 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AI | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AJ | 500 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AK | 50 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL10AL | 250 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AM | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AN | 250 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AO | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10AP | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10AQ | 125 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10AR | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10AS | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10AT | 125 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10AU | 500 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10AV | 500 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10AW | 125 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10AX | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10AY | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10AZ | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10B0 | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10B1 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10B2 | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL10B3 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10B4 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10B5 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10B6 | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10B7 | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10B8 | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10B9 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BA | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BB | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BC | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BD | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BE | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10BF | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10BG | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BH | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10BI | 50 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL10BJ | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BK | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10BL | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BM | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10BN | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10BO | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BP | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BQ | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BR | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BS | 125 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10BT | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10BU | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10BV | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10BW | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10BX | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10BY | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10BZ | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10C0 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10C1 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10C2 | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10C3 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10C4 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10C5 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10C6 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10C7 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10C8 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10C9 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10CA | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10CB | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10CC | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10CD | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10CE | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10CF | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10CG | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10CH | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10CI | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LL10CJ | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LL10CK | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CL | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CM | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CN | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CO | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CP | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CQ | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CR | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CS | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CT | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CU | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CV | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10CW | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10D3 | 250 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL10D4 | 50 Milliliter Glass Clear | SE - Sediment | 10/13/2010 |
| LL10D8 | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10D9 | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10DA | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10DB | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10DK | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10DL | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10DM | 500 Milliliter Glass | SE - Sediment | 10/8/2010 |
| LL10DN | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10DO | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10DP | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10DQ | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10DR | 500 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10DS | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10DT | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10DU | 250 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10DV | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10DW | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10DX | 250 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10DY | 8 Ounce Glass Clear | Document | 10/11/2010 |
| LL10DZ | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10E0 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10E1 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10E2 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10E3 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10E4 | 500 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL10E5 | 500 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL10E6 | 500 Milliliter Glass | SE - Sediment | 10/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL10E7 | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10E8 | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10E9 | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 |
| LL10EA | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10EB | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10EC | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10ED | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10EE | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10EF | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10EG | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10EH | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10EI | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10EJ | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LL10EK | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10EL | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10EM | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10EN | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10EO | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10EP | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10EQ | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10EU | 250 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10EV | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10EW | 250 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10EX | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10F6 | 250 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10F7 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10F8 | 250 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10F9 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10FM | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 |
| LL10FN | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 |
| LL10FO | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 |
| LL10FV | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 |
| LL10FW | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 |
| LL10G4 | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 |
| LL10G7 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10G8 | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10G9 | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10GA | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10GB | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10GC | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10GD | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10GE | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| LL10GF | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| LL10GG | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| LL10GH | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| LL10GI | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| LL10GJ | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| LL10GK | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| LL10GL | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 |
| LL10GM | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 |
| LL10GO | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 |
| LL10GP | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10GQ | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10GR | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10GS | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10GT | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10GU | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10GV | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10GW | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10GX | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10GY | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10GZ | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10H0 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10H1 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10H2 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10H3 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10H4 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10H5 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10H6 | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10H7 | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10H8 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10H9 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10HA | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HB | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HC | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HD | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HE | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HF | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HG | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HH | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HI | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HJ | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HK | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HL | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HM | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HN | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HO | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HP | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10HQ | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10HR | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10HS | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10HT | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10HU | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10HV | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10HW | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL10HX | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10HY | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10HZ | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10I0 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10I1 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10I2 | 50 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL10I3 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10I4 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10I5 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10I6 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10I7 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10I8 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10I9 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10IA | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 |
| LL10IB | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10IC | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10ID | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10IE | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10IF | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10IG | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10IH | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10II | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10IJ | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IK | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IL | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IM | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IN | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IO | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IP | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IQ | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IR | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IS | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IT | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IU | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IV | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IW | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IX | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IY | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10IZ | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10J0 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10J1 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10J2 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10J3 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10J4 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10J5 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10J6 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10J7 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10J8 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10J9 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10JA | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10JB | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10JC | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10JD | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10JE | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10JF | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10JG | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10JH | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10JI | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10JJ | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10JK | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10JL | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10JM | 500 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10JR | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10JS | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10JT | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10JU | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10JV | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10JW | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10JX | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10JY | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10JZ | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10K0 | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10K1 | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10K2 | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10K3 | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10K4 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10K5 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10K6 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10K7 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10K8 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10K9 | 500 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10KA | 125 Milliliter Glass | SE - Sediment | 8/17/2010 |
| LL10KB | 125 Milliliter Glass | SE - Sediment | 8/15/2010 |
| LL10KC | 125 Milliliter Glass | SE - Sediment | 8/18/2010 |
| LL10KD | 125 Milliliter Glass | SE - Sediment | 8/14/2010 |
| LL10KE | 125 Milliliter Glass | SE - Sediment | 8/16/2010 |
| LL10KF | 125 Milliliter Glass | SE - Sediment | 8/19/2010 |
| LL10KG | 125 Milliliter Glass | SE - Sediment | 8/16/2010 |
| LL10KH | 125 Milliliter Glass | SE - Sediment | 8/19/2010 |
| LL10KI | 125 Milliliter Glass | SE - Sediment | 8/17/2010 |
| LL10KJ | 125 Milliliter Glass | SE - Sediment | 8/15/2010 |
| LL10KK | 125 Milliliter Glass | SE - Sediment | 8/19/2010 |
| LL10KL | 125 Milliliter Glass | SE - Sediment | 8/14/2010 |
| LL10KM | 125 Milliliter Glass | SE - Sediment | 8/15/2010 |
| LL10KN | 125 Milliliter Glass | SE - Sediment | 8/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL10KO | 125 Milliliter Glass | SE - Sediment | 8/17/2010 |
| LL10KP | 125 Milliliter Glass | SE - Sediment | 8/20/2010 |
| LL10KQ | 125 Milliliter Glass | SE - Sediment | 8/14/2010 |
| LL10KR | 125 Milliliter Glass | SE - Sediment | 8/17/2010 |
| LL10KS | 125 Milliliter Glass | SE - Sediment | 8/15/2010 |
| LL10KT | 125 Milliliter Glass | SE - Sediment | 8/18/2010 |
| LL10KU | 125 Milliliter Glass | SE - Sediment | 8/16/2010 |
| LL10KV | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10KW | 125 Milliliter Glass | SE - Sediment | 8/18/2010 |
| LL10KX | 125 Milliliter Glass | SE - Sediment | 8/20/2010 |
| LL10KY | 125 Milliliter Glass | SE - Sediment | 8/13/2010 |
| LL10KZ | 125 Milliliter Glass | SE - Sediment | 8/18/2010 |
| LL10L0 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10L1 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10L2 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10L3 | 125 Milliliter Glass | SE - Sediment | 8/14/2010 |
| LL10L4 | 500 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10L5 | 500 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10L6 | 1 Liter Glass Amber | SE - Sediment | 10/16/2010 |
| LL10L7 | 1 Liter Glass Amber | SE - Sediment | 10/16/2010 |
| LL10L8 | 1 Liter Glass Amber | SE - Sediment | 10/16/2010 |
| LL10L9 | 500 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10LA | 1 Liter Glass Amber | SE - Sediment | 10/16/2010 |
| LL10LB | 1 Liter Glass Amber | SE - Sediment | 10/16/2010 |
| LL10LC | 500 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10LD | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10LE | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10LF | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10LG | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10LH | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10LI | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10LJ | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10LK | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10LL | 125 Milliliter Glass | SE - Sediment | 8/17/2010 |
| LL10LM | 125 Milliliter Glass | SE - Sediment | 8/13/2010 |
| LL10LN | 125 Milliliter Glass | SE - Sediment | 8/14/2010 |
| LL10LO | 125 Milliliter Glass | SE - Sediment | 8/18/2010 |
| LL10LP | 125 Milliliter Glass | SE - Sediment | 8/17/2010 |
| LL10LQ | 125 Milliliter Glass | SE - Sediment | 8/20/2010 |
| LL10LR | 125 Milliliter Glass | SE - Sediment | 8/15/2010 |
| LL10LS | 125 Milliliter Glass | SE - Sediment | 8/18/2010 |
| LL10LT | 125 Milliliter Glass | SE - Sediment | 8/16/2010 |
| LL10LU | 125 Milliliter Glass | SE - Sediment | 8/20/2010 |
| LL10LV | 125 Milliliter Glass | SE - Sediment | 8/13/2010 |
| LL10LW | 125 Milliliter Glass | SE - Sediment | 8/15/2010 |
| LL10LX | 125 Milliliter Glass | SE - Sediment | 8/17/2010 |
| LL10LY | 125 Milliliter Glass | SE - Sediment | 8/19/2010 |
| LL10LZ | 125 Milliliter Glass | SE - Sediment | 8/20/2010 |
| LL10M0 | 125 Milliliter Glass | SE - Sediment | 8/19/2010 |
| LL10M1 | 125 Milliliter Glass | SE - Sediment | 8/18/2010 |
| LL10M2 | 125 Milliliter Glass | SE - Sediment | 8/20/2010 |
| LL10M3 | 125 Milliliter Glass | SE - Sediment | 8/14/2010 |
| LL10ME | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10MF | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10MG | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10MH | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10MI | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10MJ | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10MK | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10ML | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10MM | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 |
| LL10MN | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10MO | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10MP | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10MQ | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10MR | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10MS | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10MT | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10MU | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10MV | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10MW | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LL10MX | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LL10MY | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LL10MZ | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LL10N0 | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LL10N1 | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LL10N2 | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LL10N3 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10N4 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10N5 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10N6 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10N7 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10N8 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10N9 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10NA | 250 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10NB | 250 Milliliter Glass | SE - Sediment | 10/9/2010 |
| LL10NC | 250 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10ND | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10NE | 250 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10NF | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10NG | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10NH | 250 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10NI | 250 Milliliter Glass | SE - Sediment | 10/10/2010 |
| LL10NJ | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10NK | 250 Milliliter Glass | SE - Sediment | 10/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL10NL | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL10NM | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LL10NN | 250 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10NO | 250 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10NP | 250 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10NQ | 250 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10NR | 250 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10NS | 250 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10NT | 500 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10NU | 500 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10NV | 500 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10NW | 500 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10NX | 500 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10NY | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10NZ | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10O0 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10O1 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10O2 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10O3 | 250 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10O4 | 250 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10O5 | 250 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10O6 | 250 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10O7 | 250 Milliliter Glass | SE - Sediment | 10/11/2010 |
| LL10O8 | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10O9 | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10OA | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10OB | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10OC | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10OD | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10OE | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10OF | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10OG | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10OH | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10OI | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10OJ | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10OK | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10OL | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10OM | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10ON | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10OO | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10OP | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10OQ | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10OR | 250 Milliliter Glass | SE - Sediment | 10/12/2010 |
| LL10OS | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10OT | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10OU | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LL10OV | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10OW | 250 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL10OX | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10OY | 250 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL10OZ | 250 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL10P0 | 250 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL10P1 | 250 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL10P2 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10P3 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10P4 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10P5 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10P6 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10P7 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10P8 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL10P9 | 250 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10PA | 250 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10PB | 250 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10PC | 250 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10PD | 250 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10PE | 250 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10PF | 250 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10PG | 250 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10PH | 125 Milliliter Glass | SE - Sediment | 10/15/2010 |
| LL10PI | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10PJ | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10PK | 4 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL10PL | 125 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL10PM | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10PN | 125 Milliliter Glass | SE - Sediment | 10/14/2010 |
| LL10PO | 4 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10PP | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10PQ | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10PR | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10PS | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10PT | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10PU | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10PV | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10PW | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10PX | 125 Milliliter Glass | SE - Sediment | 10/16/2010 |
| LL10PY | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10PZ | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| LL10Q0 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10Q1 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10Q2 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10Q3 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10Q4 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10Q5 | 4 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10Q6 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10Q7 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL10Q8 | 500 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL10Q9 | 500 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL10QA | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LL10QB | 500 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL10QC | 500 Milliliter Glass | SE - Sediment | 10/20/2010 |
| LL10QD | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10QE | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| LL10QF | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10QG | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10QH | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10QI | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10QJ | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10QK | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10QL | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10QM | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10QN | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10QO | 500 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL10QP | 500 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL10QQ | 500 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL10QR | 500 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL10QS | 500 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL10QT | 500 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL10QU | 500 Milliliter Glass | SE - Sediment | 10/19/2010 |
| LL10QV | 500 Milliliter Glass | SE - Sediment | 10/20/2010 |
| LL10QW | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10QX | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10QY | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10QZ | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10R0 | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10R1 | 500 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL10R2 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10R3 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10R4 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10R5 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10R6 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10R7 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10R8 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10R9 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10RA | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LL10RB | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LL10RC | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 |
| LL10RM | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10RN | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10RO | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL10RP | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10RQ | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10RR | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL10RS | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10RT | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10RU | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10RV | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10S0 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL10S1 | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10S2 | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10S3 | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10S8 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL10S9 | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10SA | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10SB | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10SF | 125 Milliliter Glass | SE - Sediment | 10/24/2010 |
| LL10SG | 125 Milliliter Glass | SE - Sediment | 10/24/2010 |
| LL10SH | 4 Ounce Glass Clear | SE - Sediment | 10/24/2010 |
| LL10SI | 125 Milliliter Glass | SE - Sediment | 10/24/2010 |
| LL10SJ | 125 Milliliter Glass | SE - Sediment | 10/24/2010 |
| LL10SK | 125 Milliliter Glass | SE - Sediment | 10/24/2010 |
| LL10SP | 4 Ounce Glass Clear | SE - Sediment | 10/24/2010 |
| LL10SQ | 125 Milliliter Glass | SE - Sediment | 10/24/2010 |
| LL10SR | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10SS | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10ST | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10SU | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10SW | 125 Milliliter Glass | SE - Sediment | 10/21/2010 |
| LL10SX | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LL10SY | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LL10SZ | 125 Milliliter Glass | SE - Sediment | 10/21/2010 |
| LL10T0 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LL10T1 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LL10T2 | 500 Milliliter Glass | SE - Sediment | 10/21/2010 |
| LL10T3 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LL10T4 | 500 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL10T5 | 125 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL10T6 | 500 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL10T7 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LL10T8 | 500 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL10T9 | 125 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL10TA | 500 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL10TB | 8 Ounce Glass Clear | Document | 10/22/2010 |
| LL10TC | 500 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL10TD | 500 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TE | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TF | 500 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TG | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TH | 500 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TI | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TJ | 500 Milliliter Glass | SE - Sediment | 10/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL10TK | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TL | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TM | 500 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TN | 500 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TO | 125 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TP | 500 Milliliter Glass | SE - Sediment | 10/23/2010 |
| LL10TQ | 125 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL10TR | 500 Milliliter Glass | SE - Sediment | 10/22/2010 |
| LL10TS | 16 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LL10TT | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LL10TU | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10TV | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10TW | 125 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10TX | 250 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10TY | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| LL10TZ | 500 Milliliter Glass | SE - Sediment | 10/18/2010 |
| LL10U0 | 2 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LL10U1 | 2 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LL10U2 | 2 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LL10U3 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10U4 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL10U5 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10U6 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10U7 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10U8 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UD | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UE | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UF | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UG | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UH | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UI | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UJ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UK | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UP | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UQ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UR | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10US | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UX | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UY | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10UZ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10V0 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10V5 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10V6 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10V7 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10V8 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10VD | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL10VE | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL10VF | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL10VG | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL10VH | 50 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL10VI | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL10VJ | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL10VK | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL10VL | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LL10VQ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10VR | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10VS | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10VT | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10VW | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10VX | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10W0 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10W1 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10W2 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10W3 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10W6 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10W7 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WA | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WB | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WE | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WF | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WI | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WJ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WM | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WN | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WQ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WR | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WU | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10WV | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10X2 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10X3 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10X4 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10X5 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10X6 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10X7 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10X8 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10X9 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XA | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XB | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XC | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XD | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XE | 16 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LL10XJ | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XK | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XL | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XM | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL10XN | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XO | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XT | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XU | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XV | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XW | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XX | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XY | 125 Milliliter Glass | SE - Sediment | 10/26/2010 |
| LL10XZ | 125 Milliliter Glass | SE - Sediment | 10/30/2010 |
| LL10Y0 | 125 Milliliter Glass | SE - Sediment | 10/30/2010 |
| LL10Y1 | 125 Milliliter Glass | SE - Sediment | 10/30/2010 |
| LL10Y2 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 |
| LL10Y3 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 |
| LL10Y4 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 |
| LL10Y5 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 |
| LL10Y6 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 |
| LL10Y7 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 |
| LL10Y8 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 |
| LL10Y9 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 |
| LL10YA | 125 Milliliter Glass | SE - Sediment | 10/31/2010 |
| LL10YB | 125 Milliliter Glass | SE - Sediment | 10/31/2010 |
| LL10YC | 125 Milliliter Glass | SE - Sediment | 11/11/2010 |
| LL10YD | 125 Milliliter Glass | SE - Sediment | 11/11/2010 |
| LL10YE | 250 Milliliter Glass Clear | SE - Sediment | 11/11/2010 |
| LL10YF | 250 Milliliter Glass Clear | SE - Sediment | 11/11/2010 |
| LL10YG | 250 Milliliter Glass Clear | SE - Sediment | 11/11/2010 |
| LL10YH | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YI | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YJ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YK | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YL | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YM | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YN | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YO | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YP | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YQ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YR | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YS | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YT | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YU | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YV | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YW | 125 Milliliter Glass | SE - Sediment | 10/25/2010 |
| LL10YX | 125 Milliliter Glass | SE - Sediment | 10/27/2010 |
| LL10YY | 125 Milliliter Glass | SE - Sediment | 10/27/2010 |
| LL10YZ | 125 Milliliter Glass | SE - Sediment | 10/27/2010 |
| LL10Z0 | 125 Milliliter Glass | SE - Sediment | 10/27/2010 |
| LL10Z1 | 4 Ounce Glass Clear | SE - Sediment | |
| LL10Z2 | 125 Milliliter Glass | SE - Sediment | 10/27/2010 |
| LL10Z3 | 125 Milliliter Glass | SE - Sediment | 10/27/2010 |
| LL10Z4 | 500 Milliliter Glass | SE - Sediment | 11/18/2010 |
| LL10Z5 | 500 Milliliter Glass | SE - Sediment | 11/18/2010 |
| LL10Z6 | 500 Milliliter Glass | SE - Sediment | 11/18/2010 |
| LL10Z7 | 125 Milliliter Glass | SE - Sediment | 11/18/2010 |
| LL10Z8 | 125 Milliliter Glass | SE - Sediment | 11/18/2010 |
| LL10Z9 | 125 Milliliter Glass | SE - Sediment | 11/18/2010 |
| LL10ZA | 125 Milliliter Glass | SE - Sediment | 11/18/2010 |
| LL10ZB | 250 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZC | 125 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZD | 250 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZE | 125 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZF | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LL10ZG | 125 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZH | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LL10ZI | 125 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZJ | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LL10ZK | 125 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZL | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LL10ZM | 125 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZN | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LL10ZO | 125 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZP | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LL10ZQ | 125 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZR | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LL10ZS | 125 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZT | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LL10ZU | 125 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZV | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LL10ZW | 125 Milliliter Glass | SE - Sediment | 12/1/2010 |
| LL10ZX | 250 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL10ZY | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL10ZZ | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL1100 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL1101 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL1102 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL1103 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL1104 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL1105 | 8 Ounce Glass Clear | Document | 12/2/2010 |
| LL1106 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL1107 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL1108 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL1109 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL110A | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL110B | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL110C | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL110D | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL110E | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL110F | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL110G | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL110H | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL110I | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL110J | 250 Milliliter Glass Clear | SE - Sediment | 12/4/2010 |
| LL110K | 125 Milliliter Glass | SE - Sediment | 12/4/2010 |
| LL110L | 125 Milliliter Glass | SE - Sediment | 12/4/2010 |
| LL110M | 125 Milliliter Glass | SE - Sediment | 12/4/2010 |
| LL110N | 125 Milliliter Glass | SE - Sediment | 12/4/2010 |
| LL110O | 125 Milliliter Glass | SE - Sediment | 12/4/2010 |
| LL110P | 125 Milliliter Glass | SE - Sediment | 12/4/2010 |
| LL110Q | 125 Milliliter Glass | SE - Sediment | 12/4/2010 |
| LL110R | 125 Milliliter Glass | SE - Sediment | 12/4/2010 |
| LL110S | 125 Milliliter Glass | SE - Sediment | 12/4/2010 |
| LL110T | 125 Milliliter Glass | SE - Sediment | 12/4/2010 |
| LL110U | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 |
| LL110V | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 |
| LL110W | 50 Milliliter Glass Clear | SE - Sediment | 12/4/2010 |
| LL110X | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 |
| LL110Y | 50 Milliliter Glass Clear | SE - Sediment | 12/4/2010 |
| LL110Z | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 |
| LL1110 | 50 Milliliter Glass Clear | SE - Sediment | 12/4/2010 |
| LL1111 | 50 Milliliter Glass Clear | SE - Sediment | 12/4/2010 |
| LL1112 | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 |
| LL1113 | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 |
| LL1118 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL1119 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL111A | 250 Milliliter Glass Clear | SE - Sediment | 12/2/2010 |
| LL111B | 500 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL111C | 250 Milliliter Glass Clear | SE - Sediment | 12/2/2010 |
| LL111R | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL111S | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL111Z | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL1120 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL1121 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL1122 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL1123 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL1124 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL1129 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL112A | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL112B | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL112D | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL112E | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL112H | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL112I | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL112J | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL112K | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL112L | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL112M | 500 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL112N | 500 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL112O | 500 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL112Q | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL112R | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL112S | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL112T | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL112Y | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL112Z | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL1130 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL1131 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL1136 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL1137 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL1138 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL1139 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL113E | 125 Milliliter Glass | SE - Sediment | 12/2/2010 |
| LL113F | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL113G | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL113H | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LL113O | 125 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL113P | 125 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL113Q | 125 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL113R | 125 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL113S | 125 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL113T | 125 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL113Y | 125 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL113Z | 125 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL1140 | 125 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL1141 | 125 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL1142 | 125 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL1143 | 4 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| LL1144 | 500 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL1145 | 500 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL1146 | 500 Milliliter Glass | SE - Sediment | 12/3/2010 |
| LL1147 | 250 Milliliter Glass Clear | SE - Sediment | 12/3/2010 |
| LL1148 | 250 Milliliter Glass Clear | SE - Sediment | 12/3/2010 |
| LL114D | 250 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL114E | 125 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL114F | 4.5 Ounce Plastic Cup | SE - Sediment | 12/8/2010 |
| LL114G | 250 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL114H | 125 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL114I | 4.5 Ounce Plastic Cup | SE - Sediment | 12/8/2010 |
| LL114J | 250 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL114K | 125 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL114L | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL114M | 125 Milliliter Glass | SE - Sediment | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL114N | 250 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL114O | 125 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL114P | 4.5 Ounce Plastic Cup | SE - Sediment | 12/8/2010 |
| LL114Q | 250 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL114R | 4 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL114S | 125 Milliliter Glass Amber | SE - Sediment | 12/8/2010 |
| LL114T | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL114U | 4 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL114V | 125 Milliliter Glass Amber | SE - Sediment | 12/8/2010 |
| LL114W | 250 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL114X | 4 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL114Y | 125 Milliliter Glass Amber | SE - Sediment | 12/8/2010 |
| LL114Z | 250 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL115O | 125 Milliliter Glass | SE - Sediment | 12/8/2010 |
| LL115I | 125 Milliliter Glass Amber | SE - Sediment | 12/8/2010 |
| LL115Z | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL115Z | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL115S | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL115S | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL115S | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL115G | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL115Z | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL115B | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL115P | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LL115A | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115B | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115C | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115D | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115E | 250 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL115F | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115G | 125 Milliliter Glass Amber | SE - Sediment | 12/9/2010 |
| LL115H | 250 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL115I | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL115J | 125 Milliliter Glass Amber | SE - Sediment | 12/9/2010 |
| LL115K | 250 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL115L | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL115N | 250 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL115O | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115Q | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115R | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115S | 125 Milliliter Glass Amber | SE - Sediment | 12/9/2010 |
| LL115T | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115U | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115V | 125 Milliliter Glass Amber | SE - Sediment | 12/9/2010 |
| LL115W | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115X | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL115Y | 125 Milliliter Glass Amber | SE - Sediment | 12/9/2010 |
| LL116S | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL116G | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL116Z | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL116S | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL116S | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL116A | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL116B | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL116C | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL116D | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL116G | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL116H | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL116K | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL116L | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL116Q | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL116R | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL116S | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL116T | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL116W | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL116X | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL116Y | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL116Z | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117I | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117I | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117S | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117B | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL117Z | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL117C | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117D | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117G | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117H | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117K | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL117L | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL117M | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL117N | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL117O | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL117P | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL117Q | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117R | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117U | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL117V | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117Y | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL117Z | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL118Z | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LL118S | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL118G | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL118Z | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL118A | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL118B | 125 Milliliter Glass | SE - Sediment | 12/9/2010 |
| LL118C | 50 Milliliter Glass Clear | SE - Sediment | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL118D | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL118E | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL118F | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL118G | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL118H | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL118I | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL118N | 125 Milliliter Glass | SE - Sediment | 12/10/2010 |
| LL118O | 125 Milliliter Glass | SE - Sediment | 12/10/2010 |
| LL118R | 125 Milliliter Glass | SE - Sediment | 12/10/2010 |
| LL118S | 125 Milliliter Glass | SE - Sediment | 12/10/2010 |
| LL118T | 125 Milliliter Glass | SE - Sediment | 12/10/2010 |
| LL118U | 125 Milliliter Glass | SE - Sediment | 12/10/2010 |
| LL118X | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL118Y | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL118Z | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL1190 | 125 Milliliter Glass | SE - Sediment | 12/10/2010 |
| LL1191 | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL1192 | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL1195 | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL1196 | 125 Milliliter Glass | SE - Sediment | 12/10/2010 |
| LL1199 | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL119A | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LL119D | 125 Milliliter Glass | SE - Sediment | 12/10/2010 |
| LL119E | 125 Milliliter Glass | SE - Sediment | 12/10/2010 |
| LL119J | 8 Ounce Glass Clear | SE - Sediment | 12/11/2010 |
| LL119K | 8 Ounce Glass Clear | SE - Sediment | 12/11/2010 |
| LL119L | 8 Ounce Glass Clear | SE - Sediment | 12/11/2010 |
| LL119M | 8 Ounce Glass Clear | SE - Sediment | 12/11/2010 |
| LL119N | 4 Ounce Glass Clear | SE - Sediment | 12/11/2010 |
| LL119O | 4 Ounce Glass Clear | SE - Sediment | 12/11/2010 |
| LL119P | 4 Ounce Glass Clear | SE - Sediment | 12/11/2010 |
| LL119Q | 4 Ounce Glass Clear | SE - Sediment | 12/11/2010 |
| LL119R | 4 Ounce Glass Clear | SE - Sediment | 12/11/2010 |
| LL119S | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL119T | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL119U | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| LL119V | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| LL119W | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL119X | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL119Y | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL119Z | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL11A0 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL11A1 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL11A2 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL11A3 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL11A4 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL11A5 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL11A6 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL11A7 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL11A8 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| LL11A9 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL11AA | 125 Milliliter Glass | SE - Sediment | 12/14/2010 |
| LL11AB | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AC | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AD | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AE | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AF | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AG | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AH | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AI | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AJ | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AK | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AL | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AM | 125 Milliliter Glass | SE - Sediment | 12/13/2010 |
| LL11AN | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 |
| LL11AO | 125 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL11AP | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 |
| LL11AQ | 125 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL11AR | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 |
| LL11AS | 125 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL11AT | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 |
| LL11AU | 125 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL11AV | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 |
| LL11AW | 125 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL11AX | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 |
| LL11AY | 125 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL11AZ | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 |
| LL11B0 | 125 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL11B1 | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 |
| LL11B2 | 125 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL11B3 | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 |
| LL11B4 | 125 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL11B5 | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 |
| LL11B6 | 125 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL11B7 | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 |
| LL11B8 | 125 Milliliter Glass | SE - Sediment | 12/19/2010 |
| LL11B9 | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 |
| LL11BA | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 |
| LL11BB | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 |
| LL11BC | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 |
| LL11BD | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 |
| LL11BE | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 |
| LL11BF | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 |
| LL11BG | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 |
| LL11BH | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL11BI | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 |
| LL11BJ | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 |
| LL11BK | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BL | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BM | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BN | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BO | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BP | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BQ | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BR | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BS | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BT | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BU | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BV | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BW | 125 Milliliter Glass | SE - Sediment | 12/18/2010 |
| LL11BX | 250 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11BY | 125 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11BZ | 250 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11C0 | 125 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11C1 | 250 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11C2 | 125 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11C3 | 250 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11C4 | 125 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11C5 | 250 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11C6 | 125 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11C7 | 250 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11C8 | 125 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11C9 | 250 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11CA | 125 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11CB | 250 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11CC | 125 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11CD | 250 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11CE | 125 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11CF | 250 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11CG | 125 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11CH | 250 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11CI | 125 Milliliter Glass | SE - Sediment | 12/21/2010 |
| LL11D8 | 125 Milliliter Glass | SE - Sediment | 1/17/2011 |
| LL11D9 | 125 Milliliter Glass | SE - Sediment | 1/17/2011 |
| LL11DA | 125 Milliliter Glass | SE - Sediment | 1/17/2011 |
| LL11DB | 125 Milliliter Glass | SE - Sediment | 1/17/2011 |
| LL11DC | 125 Milliliter Glass | SE - Sediment | 1/17/2011 |
| LL11DD | 125 Milliliter Glass | SE - Sediment | 1/17/2011 |
| LL11DE | 125 Milliliter Glass | SE - Sediment | 1/17/2011 |
| LL11DF | 125 Milliliter Glass | SE - Sediment | 1/17/2011 |
| LL11DG | 125 Milliliter Glass | SE - Sediment | 1/17/2011 |
| LL11DH | 125 Milliliter Glass | SE - Sediment | 1/17/2011 |
| LL11DI | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11DJ | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11DK | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11DL | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11DM | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11DN | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11DO | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11DP | 250 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL11DQ | 125 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL11DR | 250 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL11DS | 125 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL11DT | 250 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL11DU | 125 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL11DV | 250 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL11DW | 125 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL11DX | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11DY | 4 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11DZ | 8 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11E0 | 4 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11E1 | 8 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11E2 | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11E3 | 8 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11E4 | 4 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11E5 | 250 Milliliter Glass | SE - Sediment | 1/25/2011 |
| LL11E6 | 4 Ounce Glass Clear | SE - Sediment | 1/25/2011 |
| LL11E7 | 125 Milliliter Glass | SE - Sediment | 1/27/2011 |
| LL11E8 | 125 Milliliter Glass | SE - Sediment | 1/27/2011 |
| LL11E9 | 125 Milliliter Glass | SE - Sediment | 1/27/2011 |
| LL11EA | 125 Milliliter Glass | SE - Sediment | 1/27/2011 |
| LL11EB | 4 Ounce Glass Clear | SE - Sediment | 1/27/2011 |
| LL11EC | 125 Milliliter Glass | SE - Sediment | 1/27/2011 |
| LL11ED | 16 Ounce Glass Clear | SE - Sediment | 1/27/2011 |
| LL11EE | 16 Ounce Glass Clear | SE - Sediment | 1/27/2011 |
| LL11EF | 16 Ounce Glass Clear | SE - Sediment | 1/27/2011 |
| LL11EG | 16 Ounce Glass Clear | SE - Sediment | 1/27/2011 |
| LL11EH | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 |
| LL11EI | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 |
| LL11EJ | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 |
| LL11EK | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 |
| LL11EL | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 |
| LL11EM | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 |
| LL11EN | 50 Milliliter Glass Clear | SE - Sediment | 2/15/2011 |
| LL11EO | 8 Ounce Glass Clear | SE - Sediment | 2/15/2011 |
| LL11EP | 8 Ounce Glass Clear | SE - Sediment | 2/15/2011 |
| LL11EQ | 8 Ounce Glass Clear | SE - Sediment | 2/15/2011 |
| LL11ER | 125 Milliliter Glass | SE - Sediment | 2/16/2011 |
| LL11ES | 125 Milliliter Glass | SE - Sediment | 2/16/2011 |
| LL11ET | 125 Milliliter Glass | SE - Sediment | 2/16/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL11EU | 125 Milliliter Glass | SE - Sediment | 2/16/2011 |
| LL11EV | 125 Milliliter Glass | SE - Sediment | 2/16/2011 |
| LL11EW | 125 Milliliter Glass | SE - Sediment | 2/16/2011 |
| LL11EX | 125 Milliliter Glass | SE - Sediment | 2/16/2011 |
| LL11EY | 125 Milliliter Glass | SE - Sediment | 2/16/2011 |
| LL11EZ | 125 Milliliter Glass | SE - Sediment | 2/16/2011 |
| LL11F0 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 |
| LL11F1 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 |
| LL11F2 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 |
| LL11F3 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 |
| LL11F4 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 |
| LL11F5 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 |
| LL11F6 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 |
| LL11F7 | 125 Milliliter Glass | SE - Sediment | 2/17/2011 |
| LL11F8 | 125 Milliliter Glass | SE - Sediment | 2/17/2011 |
| LL11F9 | 125 Milliliter Glass | SE - Sediment | 2/17/2011 |
| LL11FA | 125 Milliliter Glass | SE - Sediment | 2/17/2011 |
| LL11FB | 125 Milliliter Glass | SE - Sediment | 2/17/2011 |
| LL11FC | 125 Milliliter Glass | SE - Sediment | 2/17/2011 |
| LL11FD | 16 Ounce Glass Clear | SE - Sediment | 2/17/2011 |
| LL11FE | 16 Ounce Glass Clear | SE - Sediment | 2/17/2011 |
| LL11FF | 16 Ounce Glass Clear | SE - Sediment | 2/17/2011 |
| LL11FG | 16 Ounce Glass Clear | SE - Sediment | 2/17/2011 |
| LL11FH | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FI | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FJ | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FK | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FL | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FM | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FN | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FO | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FP | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FQ | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FR | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FS | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FT | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 |
| LL11FU | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11FV | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11FW | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11FX | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11FY | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11FZ | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11G0 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11G1 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11G2 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11G3 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11G4 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11G5 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11G6 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11G7 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11G8 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 |
| LL11GA | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11GC | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11GE | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 |
| LL11GG | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11GI | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11GQ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11GR | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11GS | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11GW | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11GZ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11H2 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11H3 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL11H6 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11H7 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11H9 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11HA | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11HD | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11HG | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL11HI | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL11HK | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11HM | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11HO | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL11HP | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11HQ | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL11HR | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL11HS | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11HT | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11HU | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11HX | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11HY | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL11HZ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11I0 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11I1 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11I2 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11I4 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL11IS | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11I6 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11IB | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL11KD | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL11KT | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11KW | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL11L1 | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL11L6 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL11LD | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL11LK | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL11LM | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL11LR | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11LV | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL11LY | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL11LZ | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 |
| LL11M3 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL11M8 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11M9 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11MB | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11MC | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11ME | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11MF | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11MG | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11MH | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11MJ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11MM | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11MQ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11MR | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11MU | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11MW | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11N1 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11N2 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11N3 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL11N5 | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 |
| LL11N6 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL11N7 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11N9 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11NA | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11NB | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11NC | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11ND | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11NE | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11NF | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11NH | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11NK | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11NM | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11NN | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11NO | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11NP | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11NQ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11NR | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11NT | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11NW | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11NX | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11NY | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11NZ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11OO | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 |
| LL11PC | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11PE | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11PF | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11PG | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11PH | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11PI | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11PJ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11QV | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL11QW | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL11QX | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL11QY | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL11QZ | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL11R0 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL11R1 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 |
| LL11RD | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL11RE | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL11RF | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL11RG | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 |
| LL11RH | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL11RI | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL11RJ | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL11RK | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL11RL | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL11RM | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11RN | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11RO | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11RP | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11RQ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11RR | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11RS | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11RT | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11RU | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11RV | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL11RW | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL11RX | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL11RY | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 |
| LL11RZ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11S0 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11S1 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11S2 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11S3 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11S4 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11S5 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11S6 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL11SA | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11SB | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11SC | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL11SX | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL11T6 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11T7 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11T9 | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 |
| LL11TA | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11TB | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL11TC | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11TD | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL11TG | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 |
| LL11TH | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL11TI | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL11TJ | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| LL11TK | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL11TL | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 |
| LL11TM | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 |
| LL11TN | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 |
| LL11TO | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL11TP | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 |
| LL11TQ | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL11TR | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL11TS | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL11TT | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 |
| LL11TU | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL11TV | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL11TW | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL11TX | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL11TY | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL11TZ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| LL11U0 | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 |
| LL11U1 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 |
| LL11U3 | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 |
| LL11U7 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL145Q | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL146W | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 |
| LL146X | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 |
| LL1470 | 16 Ounce Glass Clear | SE - Sediment | 10/17/2010 |
| LL1471 | 16 Ounce Glass Clear | SE - Sediment | 12/11/2010 |
| LL1472 | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LL1473 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2010 |
| LL1474 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL1475 | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 |
| LL1477 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2010 |
| LL1478 | 4 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LL1479 | 2 Ounce Glass Clear | SE - Sediment | 11/11/2010 |
| LL147A | 2 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL147B | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| LL147C | 2 Ounce Glass Clear | SE - Sediment | 10/15/2010 |
| LL147D | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 |
| LL147E | 20 Milliliter Glass Clear | SE - Sediment | 10/23/2010 |
| LL16T1 | 500 Milliliter Glass | SE - Sediment | 10/13/2010 |
| LL16UT | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16UU | 16 Ounce Whirlpack Bag | SE - Sediment | 7/26/2011 |
| LL16UW | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16UX | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16V0 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16V1 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16V7 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16V8 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16V9 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VA | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VB | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VC | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VI | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VJ | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VL | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VM | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VN | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VO | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VP | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VR | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VS | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VT | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VU | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VV | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VW | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VX | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VY | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16VZ | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16W0 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16W1 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16YW | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16YX | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16YY | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16YZ | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL16Z0 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16Z1 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16Z2 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16Z3 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16Z4 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16Z5 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16Z6 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16Z7 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16Z8 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16Z9 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16ZA | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL16ZB | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16ZC | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16ZD | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16ZE | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZF | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZG | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZH | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZI | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZJ | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL16ZL | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZM | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZN | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZO | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZQ | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZR | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZS | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZT | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZU | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL16ZV | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL1700 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL1701 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL1706 | 125 Milliliter Glass | SE - Sediment | 12/19/2012 |
| LL170H | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL170I | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL170J | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL170K | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL170L | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL170M | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL170N | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL170O | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL170P | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL170Q | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL170R | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL170S | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL170T | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL170U | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL170V | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL173Q | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL173R | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL173S | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL173T | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL173U | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL173V | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL173W | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL173X | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL173Y | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL173Z | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL1740 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL1741 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL1742 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL1743 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL1747 | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174B | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL174C | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174E | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174H | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL174I | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174K | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL174M | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL174N | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL174Q | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174R | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174S | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174T | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174U | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174V | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174W | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174X | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174Y | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL174Z | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL1750 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL1751 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL1752 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL1753 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL1754 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL1755 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL1756 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL1758 | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL1759 | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL175A | 125 Milliliter Glass | SE - Sediment | 8/17/2012 |
| LL175B | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL175F | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL175G | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL175I | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL175J | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL175K | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL175P | 4 Ounce Glass Clear | Document - Sediment | 8/2/2011 |
| LL175W | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL175Y | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL1760 | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL1761 | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL1762 | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL1766 | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL1768 | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL176B | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL176C | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL176D | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL176E | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL176F | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL176G | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| LL176H | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL176I | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL176J | 125 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL176X | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 |
| LL176Y | 125 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL176Z | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL177O | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 |
| LL1771 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL1773 | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL1774 | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL1775 | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL1776 | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL1777 | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 |
| LL1778 | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL1779 | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL177A | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL177B | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL177C | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 |
| LL177D | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL177E | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 |
| LL177F | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL177H | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL177I | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 |
| LL177J | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL177K | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL177L | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL177M | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 |
| LL177O | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL177P | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL177R | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 |
| LL177S | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 |
| LL177U | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL177V | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL1780 | 125 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL1781 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL1782 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL1785 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL1786 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL1787 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL1788 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL1789 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL178A | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL178B | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL178C | 125 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL178D | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL178E | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL178F | 125 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL178G | 125 Milliliter Glass | SE - Sediment | 9/26/2010 |
| LL178I | 125 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL178J | 125 Milliliter Glass | SE - Sediment | 10/17/2010 |
| LL178K | 125 Milliliter Glass | SE - Sediment | 9/27/2010 |
| LL178L | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL178M | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL178O | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL178R | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL178S | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL178T | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL178U | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL178Y | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL1791 | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL1795 | 125 Milliliter Glass | SE - Sediment | 11/16/2012 |
| LL17A4 | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17AF | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17AO | 125 Milliliter Glass | SE - Sediment | 7/24/2011 |
| LL17AV | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17DS | 125 Milliliter Glass | SE - Sediment | 7/24/2011 |
| LL17DU | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EC | 125 Milliliter Glass | SE - Sediment | 7/25/2011 |
| LL17ED | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EE | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EF | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EG | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EH | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EI | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EJ | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EK | 125 Milliliter Glass | SE - Sediment | 7/24/2011 |
| LL17EL | 125 Milliliter Glass | SE - Sediment | 7/25/2011 |
| LL17EM | 125 Milliliter Glass | SE - Sediment | 7/24/2011 |
| LL17EN | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EO | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EP | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EQ | 125 Milliliter Glass | Document | SE - Sediment | 7/24/2011 |
| LL17ER | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17ES | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17ET | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EU | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EV | 125 Milliliter Glass | SE - Sediment | 7/24/2011 |
| LL17EW | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EY | 125 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17EZ | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL17F0 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 |
| LL17F1 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 |
| LL17F2 | 30 Milliliter Glass Clear | SE - Sediment | 7/24/2011 |
| LL17F3 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 |
| LL17F4 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 |
| LL17F5 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 |
| LL17F6 | 30 Milliliter Glass Clear | SE - Sediment | 7/25/2011 |
| LL17F7 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 |
| LL17F8 | 30 Milliliter Glass Clear | SE - Sediment | 7/24/2011 |
| LL17F9 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 |
| LL17FA | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 |
| LL17FB | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 |
| LL17FC | 30 Milliliter Glass Clear | SE - Sediment | 7/24/2011 |
| LL17FD | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FE | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FF | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FG | 500 Milliliter Glass | SE - Sediment | 7/24/2011 |
| LL17FH | 500 Milliliter Glass | SE - Sediment | 7/24/2011 |
| LL17FI | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FJ | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FK | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FL | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FM | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FN | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FO | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FP | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FQ | 500 Milliliter Glass | SE - Sediment | 7/25/2011 |
| LL17FR | 500 Milliliter Glass | SE - Sediment | 7/24/2011 |
| LL17FS | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FT | 500 Milliliter Glass | SE - Sediment | 7/24/2011 |
| LL17FU | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FV | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FW | 500 Milliliter Glass | SE - Sediment | 7/24/2011 |
| LL17FX | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FY | 500 Milliliter Glass | SE - Sediment | 7/23/2011 |
| LL17FZ | 500 Milliliter Glass | SE - Sediment | 7/25/2011 |
| LL17G0 | 500 Milliliter Glass | SE - Sediment | 7/24/2011 |
| LL17G1 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17G2 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17G3 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17G4 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17G5 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17G6 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17G7 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL17G8 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL17G9 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL17GA | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GB | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 |
| LL17GC | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GD | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GE | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GF | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GG | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GH | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GI | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GJ | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GK | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GL | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GM | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GN | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 |
| LL17GO | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17GP | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17GQ | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17GR | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17GS | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17GT | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17GU | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17GV | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17GW | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17GX | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17GY | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17GZ | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17H0 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17H1 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17H2 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17H3 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17H4 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17H5 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17H6 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17H7 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17H8 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17H9 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HA | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17HB | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HC | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17HD | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HE | 125 Milliliter Glass | Document - Sediment | 8/1/2011 |
| LL17HF | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HG | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HH | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HI | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HJ | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HK | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HL | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HM | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL17HN | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HO | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HP | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HQ | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HR | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17HS | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HT | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HU | 125 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17HV | 125 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17JQ | 125 Milliliter Glass | SE - Sediment | 10/5/2012 |
| LL17MC | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MD | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17ME | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MF | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MG | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MH | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MI | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MJ | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MK | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17ML | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MM | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MN | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MO | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MP | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 |
| LL17MQ | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17MR | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17MS | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17MU | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17MV | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17MW | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17MX | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17MY | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17N0 | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL17N1 | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL17N2 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17N3 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17N4 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17N5 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17N6 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17N7 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LL17N8 | 1 Liter Glass Clear | SE - Sediment | 10/30/2012 |
| LL17N9 | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL17NA | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL17NB | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL17NC | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL17ND | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL17NE | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL17NF | 125 Milliliter Glass | SE - Sediment | 10/5/2011 |
| LL17NG | 1 Liter Glass Clear | SE - Sediment | 10/30/2012 |
| LL17NH | 1 Liter Glass Clear | SE - Sediment | 10/30/2012 |
| LL17NI | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17NJ | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17NK | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17NL | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17NM | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17NN | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17NO | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17NP | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17NQ | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17NR | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17NS | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17NT | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17NU | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17NV | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17NW | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17NX | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17NY | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17NZ | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17O0 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17O1 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17O2 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17O3 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17O4 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17O5 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17O6 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17O7 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17O8 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL17O9 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17OA | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17OB | 500 Milliliter Glass | SE - Sediment | 8/1/2011 |
| LL17OC | 500 Milliliter Glass | SE - Sediment | 7/26/2011 |
| LL11MT | 500 Milliliter Glass | SE - Sediment | 8/2/2011 |
| LS0CRO | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0CRP | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0CRQ | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0CRR | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0CRS | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0CRT | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0CTI | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0CTJ | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0CTL | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0CTM | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0CTN | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS0CTO | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0CTP | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50CTQ | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| L50CTR | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| L50CTS | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| L50CTT | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| L50CTU | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| L50CTV | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| L50CTW | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| L50CTX | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| L50CTY | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| L50CTZ | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| L50DMV | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| L50DMX | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50DMY | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50DMZ | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| L50DN0 | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| L50DN1 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50DN2 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50DN3 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50DN4 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50DN5 | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| L50DN6 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50DQ5 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50DQ6 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| L50DQ7 | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| L50ECB | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50ECC | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50ECD | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50ESI | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| L50ESK | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| L50ESO | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| L50FQI | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50FQJ | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| L50FQK | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| L50FQL | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50FQM | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50FQN | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| L50LOB | 20 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| L50LOC | 20 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| L50LOD | 20 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| L50LOE | 20 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| L50LU7 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 |
| L50LU9 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| L50LUA | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50LUB | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 |
| L50LUD | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 |
| L50LUE | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| L50LUG | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| L50M2R | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 |
| L50M9N | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 |
| L50M9O | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| L50M9P | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| L50M9Q | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| L50M9R | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| L50M9S | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| L50M9T | 16 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| L50M9U | 16 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| L50M9V | 16 Ounce Glass Clear | SE - Sediment | 12/6/2010 |
| L50M9W | 16 Ounce Glass Clear | SE - Sediment | 12/16/2010 |
| L50M9Y | 16 Ounce Glass Clear | SE - Sediment | 11/9/2010 |
| L50M9Z | 16 Ounce Glass Clear | SE - Sediment | 11/10/2010 |
| L50MA0 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| L50MA1 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| L50MA2 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| L50MA3 | 16 Ounce Glass Clear | SE - Sediment | 8/24/2010 |
| L50MA4 | 16 Ounce Glass | SE - Sediment | 5/25/2010 |
| L50MA9 | 16 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| L50MAC | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| L50MAD | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50MAF | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50MAG | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50MAH | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50MAI | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50MAJ | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| L50MAK | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| L50MAL | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| L50MAM | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50MAN | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| L50MAO | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| L50MAP | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| L50MAQ | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50MAR | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| L50MAS | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| L50MAT | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| L50MAU | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| L50MAV | 16 Ounce Glass Clear | SE - Sediment | 8/24/2010 |
| L50MAW | 16 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| L50MAX | 16 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| L50MAY | 16 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| L50MAZ | 16 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| L50MB0 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50MB1 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50MB2 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50MB3 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50MB4 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50MB5 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0MB6 | 16 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0MB7 | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 |
| LS0MB8 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0MBI | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0MBJ | 8 Ounce Glass Clear | SE - Sediment | 8/24/2010 |
| LS0MBK | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0MBL | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0MBM | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LS0MBN | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LS0MBO | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LS0MBP | 8 Ounce Glass Clear | SE - Sediment | 11/10/2010 |
| LS0MBQ | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0MBR | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LS0MBS | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 |
| LS0MBT | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0MBU | 8 Ounce Glass Clear | SE - Sediment | 12/6/2010 |
| LS0MBV | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 |
| LS0MBW | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LS0MBX | 8 Ounce Glass Clear | SE - Sediment | 11/19/2010 |
| LS0MBY | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LS0MBZ | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 |
| LS0MC0 | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LS0MC1 | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0MC4 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0MC7 | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0MC8 | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0MCD | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0MCE | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0N7G | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| LS0N7H | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| LS0N7I | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| LS0N7J | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| LS0N7K | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| LS0N7L | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| LS0N7M | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| LS0N7N | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 |
| LS0NW0 | 125 Milliliter Glass Amber | SE - Sediment | 11/16/2011 |
| LS0NW1 | 125 Milliliter Glass Amber | SE - Sediment | 11/16/2011 |
| LS0NW2 | 125 Milliliter Glass Amber | SE - Sediment | 11/16/2011 |
| LS0NW3 | 125 Milliliter Glass Amber | SE - Sediment | 11/16/2011 |
| LS0NW4 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 |
| LS0NW5 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 |
| LS0NW6 | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0NW7 | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0NW8 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 |
| LS0NW9 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 |
| LS0NWA | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 |
| LS0NWB | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 |
| LS0NWC | 4 Ounce Glass Clear | SE - Sediment | 7/5/2010 |
| LS0NWD | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 |
| LS0NWE | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0NWF | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 |
| LS0NWG | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| LS0NWH | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| LS0NWI | 8 Ounce Glass Clear | SE - Sediment | 7/31/2011 |
| LS0NWJ | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| LS0NWK | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| LS0NWL | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| LS0NWM | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| LS0NWN | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| LS0NWO | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS0NWP | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0NXW | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS0NXY | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| LS0NXZ | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0NY0 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| LS0NY1 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0NY2 | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0NY3 | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS0NY4 | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0NY5 | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0NY6 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0NY7 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| LS0NY8 | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0NY9 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0NYA | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS0NYB | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS0NYC | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS0NYD | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0NYE | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0NYF | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0NYG | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0NYK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0NYL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0NYM | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0NYN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0NYO | 8 Ounce Glass Clear | Document - Sediment | 5/15/2010 |
| LS0NYP | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0NYQ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0NYR | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0NYS | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0NYT | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0NYU | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0NYV | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0OF7 | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0OF8 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0OF9 | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0OG4 | 16 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0OGW | 16 Ounce Glass Clear | SE - Sediment | 11/9/2010 |
| LS0OGY | 16 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0OGZ | 16 Ounce Glass Clear | SE - Sediment | 12/17/2010 |
| LS0OH0 | 8 Ounce Glass Clear | SE - Sediment | 8/17/2011 |
| LS0OH1 | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 |
| LS0OH2 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2011 |
| LS0OH3 | 8 Ounce Glass Clear | SE - Sediment | 8/17/2011 |
| LS0OH4 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2011 |
| LS0OH5 | 8 Ounce Glass Clear | SE - Sediment | 8/8/2011 |
| LS0OH6 | 8 Ounce Glass Clear | SE - Sediment | 8/8/2011 |
| LS0OH7 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS0OH8 | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LS0OH9 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 |
| LS0OHA | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LS0OHB | 8 Ounce Glass Clear | SE - Sediment | 11/4/2010 |
| LS0OHC | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0OHD | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 |
| LS0OHE | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 |
| LS0OHF | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0OHG | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 |
| LS0OHH | 8 Ounce Glass Clear | SE - Sediment | 12/16/2010 |
| LS0OHI | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 |
| LS0OHJ | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 |
| LS0OHN | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0OHO | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0OHP | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0OHQ | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0OHR | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0OHS | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0OHT | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 |
| LS0OHU | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0OHV | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 |
| LS0OHW | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 |
| LS0OHX | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 |
| LS0OHY | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 |
| LS0OHZ | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 |
| LS0OI0 | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0OI1 | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0OI2 | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0OI3 | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0OI4 | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 |
| LS0OI5 | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 |
| LS0OI6 | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0OI7 | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0OI8 | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0OI9 | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0OIA | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0OIB | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0OIC | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0OID | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0OIP | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0OIQ | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0OIR | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0OIS | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0OIT | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0OIU | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0OIV | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0OIW | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0OIX | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0OIY | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0OIZ | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0OJ0 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0OJK | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0OJM | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0OJN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0OJO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0OJP | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0OJQ | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0OJR | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0OJS | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0OJT | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0OJU | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0OJV | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0OJW | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS0OJX | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0OLS | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0OLY | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0OLZ | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0OM1 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0OM2 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0OM3 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0OM4 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0OM6 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0OM7 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0ONR | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0ONU | 16 Ounce Glass | SE - Sediment | 7/16/2010 |
| LS0ONV | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0ONW | 16 Ounce Glass | SE - Sediment | 7/16/2010 |
| LS0ONX | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0PCU | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PCV | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PCW | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0PCX | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PCY | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PCZ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0PD0 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PD1 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PD2 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PD3 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PD4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PD5 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PD6 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PD7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PD8 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0PD9 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PDA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PDB | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PDC | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PDD | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PDE | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PDF | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PDG | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PDH | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PDI | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0PH6 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0PH7 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0PH8 | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS0PH9 | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS0PHA | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS0PHB | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS0PHC | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS0PHD | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS0PHE | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS0PHF | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS0PHG | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS0PHH | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS0PHJ | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS0PHK | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS0PHL | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| LS0PHM | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS0PHN | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| LS0PHO | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| LS0PHP | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS0PHQ | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS0PHR | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LS0PHU | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0PHV | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| LS0PHW | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0PHX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0PHY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0PHZ | 8 Ounce Glass Clear | SE - Sediment | 8/6/2011 |
| LS0PI0 | 8 Ounce Glass Clear | SE - Sediment | 7/31/2011 |
| LS0PI1 | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| LS0PI2 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| LS0PI3 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0PI4 | 8 Ounce Glass Clear | SE - Sediment | 7/30/2011 |
| LS0PI5 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| LS0PI6 | 8 Ounce Glass Clear | SE - Sediment | 7/30/2011 |
| LS0PI7 | 8 Ounce Glass Clear | SE - Sediment | 8/6/2011 |
| LS0PIC | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0PID | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0PIE | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0PIF | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0PIG | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0PIH | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 |
| LS0PIP | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 |
| LS0PIQ | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0PIR | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0PIS | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0PIT | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0PIU | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0PIV | 4 Ounce Glass Clear | SE - Sediment | 7/17/2010 |
| LS0PIW | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS0PIX | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0PIY | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0PIZ | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 |
| LS0PJ0 | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS0PJ1 | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 |
| LS0PJ2 | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0PJ3 | 4 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0PJ4 | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0PJ5 | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS0PJ6 | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0PJ7 | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0PJ8 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS0PJ9 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS0PJA | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS0PJB | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0PJC | 8 Ounce Glass Clear | Document | 10/31/2011 |
| LS0PJD | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS0PJE | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS0PJI | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS0PJJ | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS0PJK | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0PJL | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS0PJM | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0PJN | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0PJU | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0PJV | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0PJW | 4 Ounce Glass Clear | SE - Sediment | 7/6/2010 |
| LS0PJX | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0PJY | 4 Ounce Glass Clear | SE - Sediment | 7/5/2010 |
| LS0PJZ | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 |
| LS0PK0 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0PK1 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0PK2 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0PK3 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0PK4 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0PK5 | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0PK6 | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 |
| LS0PK7 | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0PK8 | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 |
| LS0PK9 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0PKA | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0PKB | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS0PKC | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0PKD | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0PKE | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0PKF | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0PMO | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 |
| LS0PMP | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 |
| LS0PMQ | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS0PMR | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 |
| LS0PMS | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0PMT | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS0PMU | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0PMV | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 |
| LS0PMX | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0PMY | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0PMZ | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0TD5 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS0TD9 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS0TDD | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS0TDM | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS0TE3 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TE4 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TE5 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TE6 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TE7 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TE8 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TE9 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TEA | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TEB | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TEC | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TED | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TEE | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TEF | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TEG | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TEH | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TEI | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TEJ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TEK | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TEL | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TEM | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TEN | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TEO | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TEX | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TEY | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TEZ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TF0 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TF1 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TF2 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TFF | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS0TFG | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS0TFH | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TFO | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0TFP | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TFS | 8 Ounce Glass Clear | SE - Sediment | 7/17/2010 |
| LS0TFU | 4 Ounce Glass Clear | SE - Sediment | 7/17/2010 |
| LS0TFV | 4 Ounce Glass Clear | SE - Sediment | 7/17/2010 |
| LS0TFW | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0TFX | 4 Ounce Glass Clear | SE - Sediment | 7/17/2010 |
| LS0TFY | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0TFZ | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TG0 | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TG1 | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0TG2 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TG3 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TG5 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TG6 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TGC | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TGD | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TGH | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TGI | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TGJ | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TGK | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TGL | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TGM | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TGN | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TGO | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TGP | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TGQ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0TGR | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TGS | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TGT | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TGU | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TGV | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TGW | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TGX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TGY | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TGZ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TH0 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TH1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TH2 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TH3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TH4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TH5 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TH6 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TH7 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TH8 | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0TH9 | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0THA | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0THB | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0THC | 8 Ounce Glass Clear | SE - Sediment | 8/24/2010 |
| LS0THD | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0THE | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0THF | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0THG | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0THH | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0THI | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0THJ | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0THK | 4 Ounce Glass Clear | SE - Sediment | 7/5/2010 |
| LS0THL | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0THM | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS0THN | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS0THO | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0THP | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0THQ | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0THR | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0THS | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0THT | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS0THU | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0THW | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS0THY | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TI0 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TI2 | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TI4 | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TI6 | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS0TI8 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0TI9 | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TIA | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TID | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TIE | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TIG | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS0TIH | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0TII | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS0TIJ | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0TIK | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0TIL | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS0TIM | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS0TIN | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0TIP | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0TIQ | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS0TIR | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0TIS | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TIT | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TIU | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TIV | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TIW | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0TIX | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TIY | 16 Ounce Glass | SE - Sediment | 11/11/2011 |
| LS0TIZ | 4 Ounce Glass | SE - Sediment | 11/11/2011 |
| LS0TJ2 | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LS0TJ3 | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 |
| LS0TJ4 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0TJ5 | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LS0TJ6 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TJ7 | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS0TJ8 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TJ9 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TJA | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TJB | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TJC | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TJD | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TJE | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0TJG | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TJH | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TJI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TJJ | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0TJL | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0TJM | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0TJN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TJO | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TK0 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TK1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TK2 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TK3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0TK4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TK5 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TK6 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TK7 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TK8 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TK9 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TKA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TKB | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TKC | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TKD | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TKE | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TKF | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TKG | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TKH | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TKI | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TKJ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TKK | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TKL | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TKM | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TKN | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TKP | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0TKQ | 4 Ounce Glass Clear | SE - Sediment | 7/6/2010 |
| LS0TKR | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0TKS | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TKT | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TKU | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0TKV | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TKW | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TKX | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TKY | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TKZ | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TL0 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TL1 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TL2 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TL9 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0TLA | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0TLE | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0TLH | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LS0TLM | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS0TLR | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TLT | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0TM6 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TME | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TMF | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TMG | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TMH | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TMK | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TN6 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TN7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TN8 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TN9 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNA | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNB | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNC | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TND | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNE | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TNF | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNG | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNH | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TNI | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNJ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNK | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNL | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNM | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNN | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNO | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0TNP | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TNQ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TNR | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TNS | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TNT | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TPV | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 |
| LS0TPW | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TPX | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0TPY | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 |
| LS0TPZ | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0TR1 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0TR2 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TR3 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0TR4 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0TR5 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0TR6 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0TR7 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TR8 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0TR9 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0TRA | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TRB | 8 Ounce Glass Clear | SE - Document | 5/14/2010 |
| LS0TRC | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TRD | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0TRH | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS0TRK | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS0TRL | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TRO | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LS0TRP | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TRQ | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS0TRR | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TRS | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TRT | 8 Ounce Glass Clear | SE - Sediment | 7/7/2010 |
| LS0TW6 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TW7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0TWC | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0TWD | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0TWE | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0TWF | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0TWG | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0TWH | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0TWI | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0TWK | 8 Ounce Glass Clear | SE - Sediment | 7/5/2010 |
| LS0TWL | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0TWM | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0TWN | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 |
| LS0TWO | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0TWP | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0TWQ | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TWS | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0TWT | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0TWU | 8 Ounce Glass Clear | SE - Sediment | 7/6/2010 |
| LS0TWV | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 |
| LS0TWW | 8 Ounce Glass Clear | SE - Sediment | 7/5/2010 |
| LS0TWX | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0TWY | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0TX0 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0TX1 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0TX2 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0TX4 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0TX6 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TX7 | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TX8 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TX9 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TXA | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0TXB | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TXC | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0TXD | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TXE | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS0TXF | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LS0TXG | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0TXH | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0TXI | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0TXJ | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0TXK | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0TXL | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0TXM | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0TXN | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0TXO | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0TXP | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0TXQ | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0TYF | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TYG | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS0TYH | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0TYI | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS0TYJ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0TYK | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0TYL | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS0TYM | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS0TYN | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS0TYO | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 |
| LS0TYP | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 |
| LS0TYQ | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS0TYR | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0TYS | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0TYT | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0TYU | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 |
| LS0TYV | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0TYW | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS0TYX | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0TYY | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0TYZ | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS0TZ0 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0TZ1 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0TZ2 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0TZB | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0U09 | 8 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS0U2A | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0U3I | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0U3O | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0U3Q | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0U3T | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0U3X | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0U59 | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0U5L | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0UDF | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0UDG | 16 Ounce Glass Clear | SE - Sediment | 5/22/2010 |
| LS0UDI | 16 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0UDO | 16 Ounce Glass Clear | SE - Sediment | 5/21/2010 |
| LS0UDP | 8 Ounce Glass Clear | SE - Sediment | 5/22/2010 |
| LS0UDQ | 16 Ounce Glass Clear | SE - Sediment | 5/21/2010 |
| LS0UDR | 16 Ounce Glass Clear | SE - Sediment | 5/21/2010 |
| LS0UF6 | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0UF9 | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0UFC | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0UFG | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0UFH | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0UFI | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0UFJ | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0UFK | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0UFL | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0UFM | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0UFN | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0UFO | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0UFP | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0UFQ | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0UFT | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0UFU | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0UFV | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0UFW | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0UFX | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0UFY | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0UG1 | 16 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| LS0UG2 | 16 Ounce Glass Clear | SE - Sediment | 5/22/2010 |
| LS0UG3 | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0UG4 | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0UG7 | 16 Ounce Glass Clear | SE - Sediment | 12/16/2010 |
| LS0UG8 | 16 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| LS0UG9 | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0UHL | 4 Ounce Glass Clear | SE - Sediment | 1/11/2011 |
| LS0UHN | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0UIA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UIB | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UIF | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0UIH | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0UII | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 |
| LS0UIJ | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0UIK | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS0UIL | 4 Ounce Glass Clear | SE - Sediment | 5/4/2010 |
| LS0UIM | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0UIN | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0UIO | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0UIP | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0UIQ | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0UIR | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0UIS | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0UIT | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UIU | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UIV | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UIW | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UIX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UIY | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS0UIZ | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UJ0 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UJ1 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UJ2 | 4 Ounce Glass Clear | SE - Sediment | 1/11/2011 |
| LS0UJ3 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UJ6 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UJ7 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UJ8 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UJ9 | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0UJA | 16 Ounce Glass Clear | SE - Sediment | 11/3/2010 |
| LS0UJC | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0UJG | 16 Ounce Glass Clear | SE - Sediment | 11/1/2010 |
| LS0UJH | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0UJI | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0UJO | 16 Ounce Glass Clear | SE - Sediment | 11/1/2010 |
| LS0UJS | 16 Ounce Glass Clear | SE - Sediment | 11/1/2010 |
| LS0UJU | 16 Ounce Glass | SE - Sediment | 8/18/2010 |
| LS0UJV | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UJW | 16 Ounce Glass | SE - Sediment | 8/18/2010 |
| LS0UJX | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UJY | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UJZ | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UK1 | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UK3 | 16 Ounce Glass Clear | SE - Sediment | 11/16/2010 |
| LS0UK6 | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UK7 | 16 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| LS0UK8 | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UK9 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0UKA | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UKB | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UKC | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UKD | 16 Ounce Glass | SE - Sediment | 8/18/2010 |
| LS0UKE | 16 Ounce Glass Clear | SE - Sediment | 11/4/2010 |
| LS0UL7 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ULE | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0ULF | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ULG | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ULH | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ULI | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ULJ | 16 Ounce Glass Clear | Document - Sediment | 10/21/2010 |
| LS0ULK | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ULL | 16 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LS0ULM | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ULN | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ULO | 16 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LS0ULP | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ULQ | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ULR | 16 Ounce Glass Clear | SE - Sediment | 10/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ULS | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ULT | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ULU | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ULV | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ULW | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ULX | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0UM4 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UM6 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UME | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UMG | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UMI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UMM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UMN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UMO | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UMP | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UMQ | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS0UMR | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS0UMS | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS0UMT | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS0UMX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UMY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UMZ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UN0 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UN1 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UN2 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UN3 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UN4 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UN5 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UN6 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UN7 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UN8 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UN9 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UNA | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UNB | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UNC | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UND | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UNE | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UNF | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UNG | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0UNH | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0UNI | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0UNJ | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0UNK | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UNL | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0UNM | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0UNN | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0UNO | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UNP | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 |
| LS0UNQ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UNS | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0UNZ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UO0 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UO1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UO2 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UO3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UO4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UO5 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UO6 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UO7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UO8 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UO9 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UOG | 16 Ounce Glass Clear | SE - Sediment | 6/15/2010 |
| LS0UON | 16 Ounce Glass | SE - Sediment | 5/18/2010 |
| LS0UOO | 16 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0UOX | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0UOY | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0UOZ | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0UP0 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0UP1 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0UP2 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0UP3 | 16 Ounce Glass | SE - Sediment | 7/27/2010 |
| LS0UP4 | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UP5 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0UP6 | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UP7 | 16 Ounce Glass | SE - Sediment | 7/29/2010 |
| LS0UP8 | 16 Ounce Glass | SE - Sediment | 7/29/2010 |
| LS0UP9 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0UPA | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UPB | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0UPC | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UPD | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UPF | 16 Ounce Glass | SE - Sediment | 7/28/2010 |
| LS0UPH | 16 Ounce Glass | SE - Sediment | 7/27/2010 |
| LS0UPN | 16 Ounce Glass Clear | SE - Sediment | 7/11/2010 |
| LS0UQA | 8 Ounce Glass Clear | Document | 7/15/2010 |
| LS0UQB | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0UQC | 8 Ounce Glass Clear | Document | 7/15/2010 |
| LS0UQD | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0UQE | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0UQF | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0UQJ | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0UQX | 8 Ounce Glass Clear | SE - Sediment | 7/11/2010 |
| LS0UQL | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0UQP | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0UQQ | 8 Ounce Glass Clear | SE - Sediment | 7/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS0UQR | 8 Ounce Glass Clear | SE - Sediment | 7/11/2010 |
| LS0URE | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0URF | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0US6 | 16 Ounce Glass | SE - Sediment | 6/28/2010 |
| LS0US8 | 16 Ounce Glass | SE - Sediment | 6/28/2010 |
| LS0USF | 16 Ounce Glass | SE - Sediment | 6/25/2010 |
| LS0USL | 16 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0USP | 16 Ounce Glass | SE - Sediment | 6/28/2010 |
| LS0UST | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0USU | 16 Ounce Glass Clear | SE - Sediment | 7/11/2010 |
| LS0USV | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0USW | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0USX | 16 Ounce Glass Clear | SE - Sediment | 7/11/2010 |
| LS0USY | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0UT5 | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0UT6 | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0UU4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UU5 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UU6 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UU7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UU8 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UU9 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UUA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UUB | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UUP | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS0UUW | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0UUX | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0UUY | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0UV0 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UV1 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UV2 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UV3 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UV4 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0UV5 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UV6 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0UV7 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0UV8 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UV9 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UVA | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UVB | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UVC | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS0UVD | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UVE | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0UVF | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UVG | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0UVH | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UVI | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0UVJ | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0UVK | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0UVL | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0UVM | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0UVN | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0UVO | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LS0UVP | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LS0UVQ | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LS0UVR | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LS0UW4 | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LS0UW5 | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| LS0UW6 | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| LS0UW7 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LS0UW8 | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| LS0UW9 | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LS0UWA | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| LS0UWB | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| LS0UWC | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LS0UWD | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| LS0UWE | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LS0UWF | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LS0UWW | 16 Ounce Glass Clear | SE - Sediment | 8/27/2010 |
| LS0UXY | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 |
| LS0UXZ | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| LS0UY0 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0UY1 | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0UY2 | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0UY3 | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS0UY4 | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0UY5 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UY6 | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0UY7 | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 |
| LS0UY8 | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS0UY9 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0UYA | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0UYB | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UYC | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UYD | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UYE | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UYF | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UYG | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UYH | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0UYI | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UYJ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UYK | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UYL | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0UZO | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0U2P | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0UZZ | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0V00 | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0V1H | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0V1Q | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0V2G | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0V2H | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0V2I | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0V2J | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0V38 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0V3A | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0V3B | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0V3C | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0V3D | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0V3L | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V3M | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0V3N | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V3O | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 |
| LS0V3P | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0V3Q | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0V3R | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0V3S | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V3T | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V3U | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V3V | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 |
| LS0V3W | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0V3X | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0V3Y | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0V3Z | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0V40 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0V41 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0V42 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0V43 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0V44 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0V45 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0V46 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0V47 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0V48 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V5V | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0V5W | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0V5X | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V5Y | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V5Z | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0V60 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0V61 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0V62 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0V63 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0V64 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0V65 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0V66 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0V67 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0V68 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0V69 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0V6A | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0V6B | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0V6C | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0V6D | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0V6E | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0V6F | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0V6G | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0V6H | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0V6I | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0V6J | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0V6K | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0V6L | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0V6M | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0V6N | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0V6O | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0V6P | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0V6Q | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0V6R | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0V6S | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0V6T | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0V6U | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0V6V | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V6W | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0V6X | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V6Y | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V6Z | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0V70 | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0V71 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0V72 | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 |
| LS0V73 | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 |
| LS0V74 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 |
| LS0V75 | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 |
| LS0V76 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 |
| LS0V77 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS0V92 | 8 Ounce Glass Clear | Document | 5/25/2010 |
| LS0V93 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2010 |
| LS0V98 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2010 |
| LS0V99 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2010 |
| LS0V9B | 16 Ounce Glass | SE - Sediment | 5/26/2010 |
| LS0V9C | 16 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0V9D | 16 Ounce Glass Clear | SE - Sediment | 5/21/2010 |
| LS0V9E | 16 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0V9H | 16 Ounce Glass | SE - Sediment | 5/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50V9I | 16 Ounce Glass Clear | SE - Sediment | 5/22/2010 |
| L50V9J | 16 Ounce Glass Clear | SE - Sediment | 5/21/2010 |
| L50V9M | 16 Ounce Glass | SE - Sediment | 5/26/2010 |
| L50V9N | 16 Ounce Glass | SE - Sediment | 5/26/2010 |
| L50V9O | 16 Ounce Glass | SE - Sediment | 5/26/2010 |
| L50V9P | 16 Ounce Glass | SE - Sediment | 7/7/2010 |
| L50VA2 | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 |
| L50VA5 | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 |
| L50VA6 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| L50VA7 | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| L50VA8 | 8 Ounce Glass Clear | SE - Sediment | 12/16/2010 |
| L50VA9 | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| L50VAA | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| L50VAB | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| L50VAC | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| L50VAD | 8 Ounce Glass Clear | SE - Sediment | 12/16/2010 |
| L50VAE | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| L50VAF | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| L50VAG | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 |
| L50VAH | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 |
| L50VAI | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| L50VAJ | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 |
| L50VAK | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| L50VAL | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| L50VAM | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 |
| L50VAN | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 |
| L50VAO | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 |
| L50VAP | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| L50VAQ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| L50VAR | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| L50VAS | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50VAT | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| L50VAU | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| L50VB2 | 8 Ounce Glass Clear | SE - Sediment | 8/15/2011 |
| L50VB3 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| L50VB4 | 8 Ounce Glass Clear | SE - Sediment | 8/16/2011 |
| L50VB5 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50VB6 | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50VB7 | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50VB8 | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| L50VB9 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50VBA | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50VBB | 8 Ounce Glass Clear | SE - Sediment | 8/16/2011 |
| L50VBC | 8 Ounce Glass Clear | SE - Sediment | 8/15/2011 |
| L50VBD | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50VBE | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50VBF | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| L50VBG | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50VBH | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50VBI | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| L50VBJ | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| L50VBK | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50VBL | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| L50VBM | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| L50VBN | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| L50VBO | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50VBP | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| L50VBQ | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50VBR | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| L50VBS | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50VBT | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50VBU | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| L50VBV | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50VC9 | 8 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| L50VCH | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| L50VCI | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| L50VCJ | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| L50VCK | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50VCL | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| L50VCM | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50VCN | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50VCO | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50VCP | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50VCQ | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50VCR | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| L50VCS | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| L50VCT | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50VCU | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| L50VCV | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| L50VDK | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| L50VDL | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 |
| L50VDM | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| L50VDN | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| L50VDO | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| L50VDP | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| L50VDQ | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| L50VDR | 4 Ounce Glass Clear | Document | 5/8/2010 |
| L50VDS | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| L50VDT | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| L50VDU | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50VDV | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50VDW | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50VDX | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| L50VDY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50VDZ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0VE0 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VE1 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VE5 | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0VF6 | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0VF8 | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0VF9 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0VFA | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0VFB | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0VFC | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0VFD | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0VGK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VGL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VGM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VGN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VGO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VGP | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VH2 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VHB | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0VHE | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHF | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VHG | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHH | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHI | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHJ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHM | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VHO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHP | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VHQ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHR | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0VHS | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHT | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHU | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHV | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHW | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHX | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHY | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VHZ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0VI0 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0VI1 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0VIQ | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0VIR | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0VIS | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0VIT | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0VIU | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0VIV | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0VIZ | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0VJ1 | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0VJQ | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0VJR | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0VJS | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0VJT | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0VJU | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0VJV | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0VJW | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0VJX | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS0VJY | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0VK0 | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0VK1 | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0VK2 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 |
| LS0VK3 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS0VK4 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2010 |
| LS0VK5 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS0VK6 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS0VK7 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS0VK8 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS0VK9 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS0VKA | 4 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0VKB | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0VKC | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0VKD | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0VKE | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0VKF | 4 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0VKG | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0VKH | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0VKI | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0VKJ | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0VKK | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0VKL | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0VKM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VKN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VKO | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VKP | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VKU | 16 Ounce Glass Clear | SE - Sediment | 8/27/2010 |
| LS0VKV | 16 Ounce Glass Clear | SE - Sediment | 8/27/2010 |
| LS0VLF | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| LS0VLG | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LS0VM8 | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VM9 | 16 Ounce Glass | SE - Sediment | 7/22/2010 |
| LS0VMA | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VMB | 16 Ounce Glass | SE - Sediment | 7/29/2010 |
| LS0VMC | 16 Ounce Glass | SE - Sediment | 7/20/2010 |
| LS0VME | 16 Ounce Glass | SE - Sediment | 7/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0VMF | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VMG | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VMH | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VMI | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VMJ | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VMK | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0VML | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0VMN | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0VMO | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0VMP | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| LS0VMQ | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0VMR | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0VMS | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0VMT | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0VMU | 16 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| LS0VMV | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| LS0VMW | 16 Ounce Glass | SE - Sediment | 7/22/2010 |
| LS0VMX | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0VMY | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0VMZ | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0VN0 | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VN1 | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0VN2 | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0VN3 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| LS0VN4 | 16 Ounce Glass | SE - Sediment | 7/20/2010 |
| LS0VN5 | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0VN6 | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VN7 | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0VN8 | 8 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0VN9 | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VNA | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0VNB | 16 Ounce Glass | SE - Sediment | 7/30/2010 |
| LS0VNC | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0VND | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VNE | 16 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0VNF | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0VNG | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0VNH | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VNI | 16 Ounce Glass | SE - Sediment | 7/22/2010 |
| LS0VNJ | 16 Ounce Glass | SE - Sediment | 7/21/2010 |
| LS0VNK | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0VNL | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0VNM | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS0VNN | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 |
| LS0VNO | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 |
| LS0VNP | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0VNQ | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS0VNR | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0VNS | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0VNT | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0VNU | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0VNV | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0VNW | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VNX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VNY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VNZ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VO0 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0VO1 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0VU9 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VUA | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VUB | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VZX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VZY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0VZZ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0W22 | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 |
| LS0W23 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0W24 | 4 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0W25 | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 |
| LS0W6P | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0W6Q | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS0W6S | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0W6T | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0W6U | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0WNC | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0WND | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0WNE | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0WNF | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 |
| LS0WNG | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS0WNH | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0WNI | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 |
| LS0WNJ | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0WNK | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0WNL | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0WNM | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0WNS | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0WNT | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0WNU | 8 Ounce Glass Clear | Document | 10/19/2010 |
| LS0WNV | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0WNW | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LS0WNX | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0WNY | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LS0WNZ | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0WOC | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0WOD | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0WOE | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0WOF | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0WOI | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0WOJ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0WOK | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0WOL | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS0WOM | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0WOO | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0WOP | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0WOQ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0WOR | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0WOS | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0WOT | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0WOU | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WOV | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0WOW | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WOX | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0WOY | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0WOZ | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0WP0 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0WP1 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0WP2 | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0WP3 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0WP4 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WP5 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0WP6 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0WP7 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0WP8 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0WP9 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0WPA | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0WPB | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WPC | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0WPD | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WPE | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0WPF | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0WPG | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0WPH | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0WPU | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0WPV | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0WPW | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0WPX | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0WPY | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 |
| LS0WPZ | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS0WQ0 | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS0WQ1 | 4 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0WQ2 | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0WQ3 | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 |
| LS0WQ4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0WQ5 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0WQ6 | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS0WQ7 | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS0WQ8 | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS0WQ9 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0WQA | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS0WQB | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 |
| LS0WQC | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS0WQD | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0WQE | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS0WQF | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0WQG | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0WQH | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS0WQI | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0WQJ | 8 Ounce Glass Clear | SE - Sediment | 10/21/2011 |
| LS0WQK | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS0WQL | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS0WQM | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0WQN | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0WQO | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0WQP | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0WQQ | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS0WQR | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0WQS | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0WQT | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0WQU | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0WRC | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRD | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRE | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRF | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRG | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRH | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRI | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRJ | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRK | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRL | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRM | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRN | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRO | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRP | 4 Ounce Glass Clear | Document - Sediment | 7/9/2010 |
| LS0WRQ | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRR | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRS | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRT | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRU | 4 Ounce Glass Clear | SE - Sediment | 7/19/2010 |
| LS0WRV | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRW | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRX | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0WRY | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WRZ | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WS0 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WS1 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WS2 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WS3 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WS4 | 8 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WS5 | 8 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WS6 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WS7 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WS8 | 8 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0WS9 | 8 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WSA | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WSB | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WSC | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0WSE | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WSF | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0WSH | 8 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0WZV | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| LS0WZW | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0WZX | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0WZY | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| LS0WZZ | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0X00 | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0X01 | 16 Ounce Glass | SE - Sediment | 7/16/2010 |
| LS0X02 | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0X03 | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0X04 | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0X05 | 16 Ounce Glass | SE - Sediment | 7/16/2010 |
| LS0X06 | 16 Ounce Glass | SE - Sediment | 7/16/2010 |
| LS0X07 | 16 Ounce Glass | SE - Sediment | 7/16/2010 |
| LS0X08 | 16 Ounce Glass | SE - Sediment | 7/16/2010 |
| LS0X09 | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0X0A | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0X0B | 16 Ounce Glass | SE - Sediment | 7/16/2010 |
| LS0X0C | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0X0D | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| LS0X0E | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| LS0X0G | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0X0O | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0X0P | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0X0R | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0X0S | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0X0T | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS0X0V | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0X0X | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0X0Z | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0X1U | 16 Ounce Glass Clear | SE - Sediment | 12/17/2010 |
| LS0X1V | 16 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LS0X1W | 16 Ounce Glass Clear | SE - Sediment | 10/6/2010 |
| LS0X1X | 16 Ounce Glass Clear | SE - Sediment | 12/17/2010 |
| LS0X1Y | 16 Ounce Glass Clear | SE - Sediment | 11/10/2010 |
| LS0X1Z | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 |
| LS0X20 | 8 Ounce Glass Clear | SE - Sediment | 12/17/2010 |
| LS0X21 | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 |
| LS0X22 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LS0X23 | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 |
| LS0X24 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LS0X25 | 8 Ounce Glass Clear | SE - Sediment | 10/6/2010 |
| LS0X26 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS0X27 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0X28 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0X29 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X2A | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X2B | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X2K | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0X2L | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X2M | 8 Ounce Glass Clear | SE - Sediment | 5/7/2010 |
| LS0X2N | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X2O | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X2P | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X2Q | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X2R | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X2S | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X2T | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X2U | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X2V | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X2W | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X2X | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X2Y | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X2Z | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X30 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X31 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X32 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X33 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X34 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X35 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X36 | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0X37 | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0X38 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X39 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X3A | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X3B | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X3C | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0X3D | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0X3E | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X3F | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0X3G | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0X3H | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X3I | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X3J | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X3K | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X3L | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X3M | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0X3N | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0X3P | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0X3Q | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0X3R | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0X3S | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0X3T | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0X3U | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0X3V | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0X3W | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0X3X | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LS0X3Y | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0X3Z | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0X40 | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0X41 | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0X42 | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0X43 | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0X44 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0X45 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0X46 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0X47 | 8 Ounce Glass Clear | SE - Sediment | 7/1/2010 |
| LS0X48 | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 |
| LS0X49 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X4A | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X4B | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X4C | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0X4D | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0X4E | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0X4F | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS0X4G | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0X4H | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS0X4J | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS0X4K | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0X4L | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS0X4Q | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0X5C | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5D | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5E | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5F | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5G | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5H | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5I | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5J | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5K | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5L | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5M | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5N | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0X5O | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0X5P | 8 Ounce Glass Clear | SE - Sediment | 7/6/2010 |
| LS0X5Q | 8 Ounce Glass Clear | SE - Sediment | 7/7/2010 |
| LS0X5R | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0X5S | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0X5T | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0X5W | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0X5X | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X5Y | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X5Z | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0X6C | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS0X6D | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS0X6E | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS0X6F | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS0X6I | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS0X6J | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0X6K | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 |
| LS0X6L | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 |
| LS0X6M | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 |
| LS0X6N | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 |
| LS0X70 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 |
| LS0X71 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 |
| LS0X72 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 |
| LS0X73 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0X74 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 |
| LS0X75 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X76 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0X77 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X78 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X79 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0X7A | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS0X7B | 8 Ounce Glass Clear | Document | 5/9/2010 |
| LS0X7C | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X7D | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0X7E | 8 Ounce Glass Clear | SE - Sediment | 5/7/2010 |
| LS0X7F | 8 Ounce Glass Clear | SE - Sediment | 5/7/2010 |
| LS0X7G | 16 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0X7I | 16 Ounce Glass Clear | SE - Sediment | 8/24/2010 |
| LS0X7K | 16 Ounce Glass Clear | SE - Sediment | 8/24/2010 |
| LS0X7M | 16 Ounce Glass Clear | SE - Sediment | 8/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50X7Q | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| L50X8G | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| L50X8H | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50X8I | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| L50X8J | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| L50X8K | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| L50X8M | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50X8N | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| L50X90 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| L50X91 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50X92 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| L50X9G | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50X9N | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| L50XAU | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| L50XAV | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50XAW | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| L50XAX | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| L50XAY | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| L50XAZ | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| L50XB0 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50XB1 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| L50XB2 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50XB3 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50XB4 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50XB5 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50XB6 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| L50XB7 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50XB8 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| L50XB9 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| L50XBA | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50XBB | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50XBC | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| L50XBD | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| L50XBE | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| L50XBF | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50XBG | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| L50XBH | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| L50XBI | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XBJ | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XBK | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XBL | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XBM | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XBO | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| L50XBP | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| L50XBQ | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| L50XBR | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| L50XBS | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| L50XBU | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| L50XBV | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50XBX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50XBY | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| L50XBZ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| L50XC0 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| L50XC1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50XC2 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50XC3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50XC4 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50XC5 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| L50XC6 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XC9 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| L50XCA | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| L50XCC | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XCD | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XCE | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XCF | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XCG | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XCH | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| L50XDW | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 |
| L50XDX | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| L50XDY | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 |
| L50XDZ | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| L50XE0 | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| L50XE1 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| L50XE2 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| L50XE3 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| L50XE4 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 |
| L50XE5 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| L50XE6 | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| L50XE7 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| L50XE8 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| L50XE9 | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| L50XEA | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| L50XEB | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| L50XEC | 8 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| L50XED | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| L50XEK | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XEL | 8 Ounce Glass Clear | Document | 5/11/2010 |
| L50XEM | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XEN | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XFW | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XFX | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| L50XFY | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| L50XFZ | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| L50XG0 | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50XG1 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50XG2 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XG3 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| L50XG4 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XG5 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XG6 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XG7 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XG8 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XG9 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XGA | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| L50XGB | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| L50XGC | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| L50XGD | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XGE | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XGG | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XGH | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XGI | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XGJ | 8 Ounce Glass Clear | SE - Sediment | 5/7/2010 |
| L50XGK | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XGL | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XGM | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XGN | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XGO | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XGP | 8 Ounce Glass Clear | SE - Sediment | 5/7/2010 |
| L50XGU | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50XGV | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| L50XGW | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50XGX | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| L50XGY | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50XGZ | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| L50XH0 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50XH1 | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| L50XH2 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50XH3 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50XH4 | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| L50XH5 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50XH6 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50XH7 | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 |
| L50XH8 | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| L50XH9 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| L50XHA | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XHB | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| L50XHC | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| L50XHD | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| L50XHE | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| L50XHF | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| L50XHG | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| L50XHH | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| L50XHI | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| L50XHJ | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| L50XHQ | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 |
| L50XHR | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 |
| L50XHT | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| L50XHX | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 |
| L50XHY | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 |
| L50XHZ | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| L50XI0 | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| L50XI1 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| L50XI3 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| L50XI4 | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 |
| L50XI5 | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 |
| L50XI7 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| L50XIA | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| L50XIB | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| L50XIC | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| L50XID | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| L50XIH | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| L50XII | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| L50XIJ | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| L50XIN | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 |
| L50XIT | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| L50XIU | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| L50XIV | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| L50XIX | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| L50XJ0 | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| L50XJ1 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| L50XJ2 | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| L50XJ5 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| L50XJ8 | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| L50XJ9 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| L50XJA | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| L50XJB | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| L50XJC | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| L50XJD | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| L50XJE | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| L50XJF | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| L50XJG | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| L50XJH | 8 Ounce Glass Clear | Document | 8/20/2010 |
| L50XJI | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| L50XJJ | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| L50XJK | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| L50XJL | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| L50XJM | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| L50XJN | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| L50XJO | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| L50XJP | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0XJQ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XJR | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XJS | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LS0XJT | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XJU | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XJV | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XJW | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XJX | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XJY | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| LS0XJZ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XK0 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XK1 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XK3 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0XK4 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XK5 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0XK6 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0XK7 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0XK8 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0XK9 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0XKA | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0XKB | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0XKC | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0XKD | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0XKF | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0XKI | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0XKL | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| LS0XKN | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0XKQ | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0XKR | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XKS | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XKU | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0XKV | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0XKW | 16 Ounce Glass | SE - Sediment | 7/29/2010 |
| LS0XKZ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XL0 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XL1 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XL8 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XL9 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XLA | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XLB | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XLC | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XLD | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XLE | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XLF | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XLG | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XLH | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0XLI | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XLJ | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XLK | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XLL | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XLM | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XLN | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XLO | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XLP | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XLQ | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XLR | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XLS | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XLT | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XLU | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XLV | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XLW | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XLX | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XLY | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XLZ | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XM0 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XM1 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XM2 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XM3 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XM4 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XM5 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0XM6 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XM7 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XM8 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XM9 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XMA | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XMB | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XMC | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XMD | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XME | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XMF | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XMG | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XMH | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XMI | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XMJ | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0XMK | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| LS0XML | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0XMM | 8 Ounce Glass Clear | Document | 8/22/2010 |
| LS0XMN | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0XMO | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0XMP | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0XMQ | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0XMR | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0XMS | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0XMT | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XMU | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0XMV | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0XMW | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0XMX | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 |
| LS0XMY | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 |
| LS0XMZ | 8 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS0XN0 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0XN1 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0XN2 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| LS0XN3 | 8 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS0XN4 | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0XN5 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0XN6 | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0XN7 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| LS0XN8 | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 |
| LS0XN9 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XNA | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XNB | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0XNC | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XND | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XNE | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0XNF | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0XO2 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XO3 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XO4 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XO5 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XO6 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XO7 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XO8 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XO9 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOA | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOB | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOC | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOD | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOE | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOF | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XOG | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOH | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOI | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOJ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0XOK | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOL | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOM | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XON | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOO | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOP | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOQ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOR | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOS | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0XOT | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0XOU | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0XOV | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0XP2 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0XP3 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0XP4 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0XP5 | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0XP6 | 8 Ounce Glass Clear | SE - Sediment | 12/7/2010 |
| LS0XP7 | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 |
| LS0XP8 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS0XP9 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS0XPA | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 |
| LS0XPB | 8 Ounce Glass Clear | SE - Sediment | 11/1/2010 |
| LS0XPC | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0XPD | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LS0XPE | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 |
| LS0XPF | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0XPG | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0XPH | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 |
| LS0XPI | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| LS0XPJ | 8 Ounce Glass Clear | SE - Sediment | 11/13/2010 |
| LS0XR2 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0XR4 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS0YXG | 8 Ounce Glass Clear | SE - Sediment | 8/21/2011 |
| LS0YXK | 8 Ounce Glass Clear | SE - Sediment | 8/21/2011 |
| LS0YXL | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 |
| LS0YXS | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS0YY1 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS0YYA | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0YYB | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0YYC | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0YYD | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0YYE | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0YYF | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0YYG | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0YYH | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0YYI | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0YYJ | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0YYK | 8 Ounce Glass Clear | Document - Sediment | 5/10/2010 |
| LS0YYL | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0YYR | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0YYS | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 |
| LS0YYU | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0YYW | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0YYY | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YYZ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZ0 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0YZ1 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZ2 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZ3 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZ4 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZ5 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZ6 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZ7 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZ8 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZ9 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0YZA | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZB | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZC | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZD | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZE | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZF | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZG | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0YZH | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS0YZI | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0YZJ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZK | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZL | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0YZN | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0YZP | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| LS0YZR | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0YZS | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0YZT | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0YZU | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0YZV | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0YZW | 16 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0YZX | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0YZY | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0YZZ | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0Z00 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0Z01 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0Z02 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0Z03 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0Z04 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0Z05 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0Z06 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z07 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0Z08 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0Z09 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0Z0A | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0Z0B | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0Z0C | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z0D | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z0E | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0Z0F | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0Z0G | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z0H | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z0I | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0Z0J | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z0K | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z0L | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z0M | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0Z0N | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0Z0O | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0Z0P | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z0Q | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z0R | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z0S | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0Z0T | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0Z0U | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z0V | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0Z0W | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0Z0X | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0Z0Y | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS0Z0Z | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0Z10 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0Z11 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0Z12 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0Z13 | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0Z16 | 8 Ounce Glass Clear | SE - Sediment | 5/23/2010 |
| LS0Z17 | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| LS0Z18 | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LS0Z19 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0Z1A | 8 Ounce Glass Clear | SE - Sediment | 5/23/2010 |
| LS0Z1B | 8 Ounce Glass Clear | SE - Sediment | 5/21/2010 |
| LS0Z1C | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0Z1D | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0Z1E | 8 Ounce Glass Clear | SE - Sediment | 5/23/2010 |
| LS0Z1F | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| LS0Z1G | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0Z1H | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0Z1I | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LS0Z1J | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 |
| LS0Z1M | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0Z1N | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS0Z1O | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0Z1P | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0Z1Q | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0Z1R | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0Z1S | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0Z1T | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z1U | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0Z1V | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0Z1W | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z1X | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0Z1Y | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 |
| LS0Z1Z | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0Z20 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0Z21 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z22 | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0Z23 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS0Z24 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0Z25 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z28 | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 |
| LS0Z29 | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0Z2A | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2B | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2C | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0Z2D | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2E | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2F | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2G | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2H | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2I | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2J | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2K | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2L | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2M | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2N | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2O | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2P | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2Q | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z2R | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 |
| LS0Z2S | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS0Z2T | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0Z2U | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS0Z2V | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0Z2W | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS0Z2X | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0Z2Y | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS0Z2Z | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0Z30 | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 |
| LS0Z31 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS0Z32 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0Z33 | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 |
| LS0Z34 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS0Z35 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS0Z36 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS0Z37 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS0Z38 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS0Z39 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS0Z3A | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS0Z3B | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS0Z3C | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z3D | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z3E | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z3F | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z3G | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0Z3H | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0Z3I | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 |
| LS0Z3J | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0Z3K | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0Z3L | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0Z3M | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0Z3N | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0Z3O | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0Z3P | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0Z3Q | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0Z3R | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0Z3S | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 |
| LS0Z3T | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0Z3U | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 |
| LS0Z3V | 8 Ounce Glass Clear | SE - Sediment | 11/1/2010 |
| LS0Z3W | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0Z3X | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0Z3Y | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0Z3Z | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS0Z41 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0Z42 | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS0Z43 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 |
| LS0Z44 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 |
| LS0Z45 | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 |
| LS0Z46 | 8 Ounce Glass Clear | SE - Sediment | 11/2/2010 |
| LS0Z47 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 |
| LS0Z48 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 |
| LS0Z49 | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS0Z4A | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS0Z4B | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 |
| LS0Z4C | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0Z4D | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 |
| LS0Z4E | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0Z4F | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS0Z4G | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0Z4H | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0Z4I | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0Z4J | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0Z4K | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0Z4L | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0Z5F | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS0Z5G | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS0Z5H | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS0Z5I | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0Z5J | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS0Z5K | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS0Z5L | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0Z5M | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS0Z5N | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0Z5O | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0Z5P | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0Z5Q | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0Z5R | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0Z5S | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0Z5T | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0Z5U | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0Z5V | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0Z5W | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0Z5X | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0Z5Y | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0Z6E | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0Z6F | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0Z6G | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0Z6M | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0Z6O | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0Z6P | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS0Z6Q | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0Z6R | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0Z6S | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0Z76 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 |
| LS0Z77 | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 |
| LS0Z7A | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7B | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7C | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7D | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7E | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7F | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7G | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7H | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7I | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7J | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7K | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7L | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7M | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7N | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7O | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7P | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7Q | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z7R | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7S | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7T | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7U | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z7Y | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z7Z | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0Z80 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z81 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z82 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z83 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z84 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z85 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z86 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z87 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z88 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z89 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z8A | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z8B | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z8C | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z8D | 8 Ounce Glass Clear | SE - Sediment | 5/22/2010 |
| LS0Z8E | 8 Ounce Glass Clear | SE - Sediment | 5/21/2010 |
| LS0Z8F | 8 Ounce Glass Clear | SE - Sediment | 5/23/2010 |
| LS0Z8G | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z8H | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z8I | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z8J | 8 Ounce Glass Clear | SE - Sediment | 5/21/2010 |
| LS0Z8K | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 |
| LS0Z8L | 8 Ounce Glass Clear | SE - Sediment | 5/23/2010 |
| LS0Z8M | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z8N | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z8O | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z8P | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z8Q | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z8R | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z8S | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z8T | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z8U | 8 Ounce Glass Clear | Document | 5/15/2010 |
| LS0Z8V | 8 Ounce Glass Clear | Document | 5/15/2010 |
| LS0Z8W | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z8X | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0Z8Y | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z8Z | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z90 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z91 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z92 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0Z93 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0Z9H | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 |
| LS0Z9Y | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS0Z9Z | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0ZA0 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2011 |
| LS0ZA1 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZA2 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZA3 | 16 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LS0ZA4 | 16 Ounce Glass Clear | SE - Sediment | 7/11/2010 |
| LS0ZA5 | 16 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0ZA6 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZA7 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZA8 | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZA9 | 4 Ounce Glass Clear | SE - Sediment | 7/11/2010 |
| LS0ZAA | 4 Ounce Glass Clear | SE - Sediment | 7/11/2010 |
| LS0ZAB | 4 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0ZAC | 4 Ounce Glass Clear | SE - Sediment | 7/7/2010 |
| LS0ZAD | 16 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZAE | 8 Ounce Glass Clear | SE - Sediment | 8/27/2010 |
| LS0ZAF | 16 Ounce Glass Clear | SE - Sediment | 8/27/2010 |
| LS0ZAG | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0ZAJ | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 |
| LS0ZAK | 4 Ounce Glass Clear | SE - Sediment | 7/12/2010 |
| LS0ZB4 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZB5 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZB6 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZB7 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZB8 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZB9 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBA | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBB | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBC | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBD | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBE | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBF | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBG | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBH | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBJ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBK | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBL | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZBO | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 |
| LS0ZBP | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 |
| LS0ZBR | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0ZBS | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 |
| LS0ZBT | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| LS0ZBU | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LS0ZBV | 8 Ounce Glass Clear | SE - Sediment | 12/17/2010 |
| LS0ZBW | 8 Ounce Glass Clear | SE - Sediment | 11/4/2010 |
| LS0ZBX | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 |
| LS0ZBY | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| LS0ZBZ | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS0ZC1 | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 |
| LS0ZC3 | 16 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0ZCG | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0ZCH | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 |
| LS0ZCI | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZCJ | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0ZCL | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZCM | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0ZCN | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0ZCP | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZCT | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0ZCU | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZCW | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZCX | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZCY | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0ZCZ | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZD0 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0ZD1 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0ZD2 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0ZD3 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0ZD4 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZD5 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZD6 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0ZD7 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0ZD8 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0ZD9 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0ZDA | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS0ZDB | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0ZDF | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0ZDG | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZDH | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0ZDI | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZDJ | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0ZDK | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 |
| LS0ZDN | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZDO | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZDP | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZDR | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 |
| LS0ZDS | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0ZDT | 8 Ounce Glass Clear | SE - Sediment | 11/4/2010 |
| LS0ZDU | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 |
| LS0ZDV | 16 Ounce Glass Clear | SE - Sediment | 10/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ZDW | 16 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LS0ZDX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZDY | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0ZDZ | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS0ZE0 | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS0ZE1 | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0ZE2 | 16 Ounce Glass | SE - Sediment | 7/16/2010 |
| LS0ZE3 | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0ZE4 | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0ZE5 | 16 Ounce Glass | SE - Sediment | 7/16/2010 |
| LS0ZE6 | 16 Ounce Glass | SE - Sediment | 7/20/2010 |
| LS0ZE7 | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0ZE8 | 16 Ounce Glass | SE - Sediment | 7/16/2010 |
| LS0ZE9 | 16 Ounce Glass | SE - Sediment | 7/15/2010 |
| LS0ZEA | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS0ZEB | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS0ZEC | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS0ZED | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS0ZEE | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS0ZEF | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| LS0ZEG | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS0ZEH | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZEI | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZEJ | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS0ZEK | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0ZEL | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS0ZEM | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZEN | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS0ZEO | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZEP | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS0ZEQ | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZER | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZF1 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZF2 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0ZF3 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS0ZIY | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0ZJ0 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZJA | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZJB | 8 Ounce Glass Clear | SE - Sediment | 6/27/2010 |
| LS0ZJC | 8 Ounce Glass Clear | SE - Sediment | 6/27/2010 |
| LS0ZJD | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 |
| LS0ZJE | 8 Ounce Glass Clear | SE - Sediment | 6/27/2010 |
| LS0ZJF | 8 Ounce Glass Clear | SE - Sediment | 6/27/2010 |
| LS0ZJG | 16 Ounce Glass | SE - Sediment | 5/13/2010 |
| LS0ZJH | 16 Ounce Glass | SE - Sediment | 5/25/2010 |
| LS0ZJK | 16 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS0ZJL | 16 Ounce Glass | SE - Sediment | 5/20/2010 |
| LS0ZJY | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZJZ | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LS0ZK0 | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ZK1 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZK2 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZK3 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LS0ZK4 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LS0ZK5 | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ZK6 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LS0ZK7 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZK8 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZK9 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZKA | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZKB | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZKC | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ZKD | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZKE | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZKF | 8 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| LS0ZKG | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LS0ZKH | 16 Ounce Glass | SE - Sediment | 6/27/2010 |
| LS0ZKI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS0ZKJ | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0ZKK | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0ZKL | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0ZKN | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0ZKO | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZKP | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZKQ | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZKR | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZKS | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0ZKT | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZKW | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZKX | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LS0ZKY | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 |
| LS0ZKZ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| LS0ZL0 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZL1 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| LS0ZL2 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| LS0ZL3 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| LS0ZL4 | 8 Ounce Glass Clear | Document | 8/25/2010 |
| LS0ZL5 | 8 Ounce Glass Clear | SE - Sediment | 8/27/2010 |
| LS0ZL6 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| LS0ZL7 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| LS0ZL8 | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZL9 | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0ZLA | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZLB | 8 Ounce Glass Clear | SE - Sediment | 8/27/2010 |
| LS0ZLC | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS0ZLD | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZLE | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZLF | 8 Ounce Glass Clear | SE - Sediment | 8/27/2010 |
| LS0ZLG | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZLH | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 |
| LS0ZLI | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZLJ | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZLK | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZLL | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS0ZLY | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZLZ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZM0 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZM1 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZM2 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZM3 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZM4 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZM5 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZM6 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZM7 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZM8 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZM9 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZMA | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZMB | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZMC | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZMD | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZME | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0ZMF | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZMG | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZMM | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 |
| LS0ZMN | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZMO | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZMP | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0ZMQ | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0ZMR | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0ZMS | 8 Ounce Glass Clear | SE - Sediment | 7/6/2010 |
| LS0ZMT | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0ZMU | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZMV | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0ZMW | 8 Ounce Glass Clear | SE - Sediment | 7/5/2010 |
| LS0ZMX | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0ZMY | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZMZ | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZN0 | 8 Ounce Glass Clear | SE - Sediment | 8/24/2010 |
| LS0ZN1 | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0ZN2 | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZN3 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0ZN4 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZN5 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZN6 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZN7 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZN8 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZN9 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZNA | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZNB | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZNC | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZND | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZNE | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZNF | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZNG | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZNH | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZNI | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZNJ | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZNK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZNL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZNM | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 |
| LS0ZNN | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 |
| LS0ZNO | 8 Ounce Glass Clear | SE - Sediment | 12/7/2010 |
| LS0ZNP | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 |
| LS0ZNQ | 8 Ounce Glass Clear | SE - Sediment | 12/7/2010 |
| LS0ZNR | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 |
| LS0ZNS | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 |
| LS0ZNT | 8 Ounce Glass Clear | SE - Sediment | 12/6/2010 |
| LS0ZNU | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 |
| LS0ZNV | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0ZNW | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0ZNX | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| LS0ZNY | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 |
| LS0ZNZ | 8 Ounce Glass Clear | SE - Sediment | 12/7/2010 |
| LS0ZO0 | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| LS0ZO1 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LS0ZO2 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS0ZO3 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| LS0ZO4 | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0ZO5 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 |
| LS0ZO6 | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| LS0ZO7 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0ZO8 | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 |
| LS0ZO9 | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 |
| LS0ZON | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZOO | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZOP | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZOQ | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZOR | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZOS | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZOT | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ZOU | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZOV | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZOW | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| LS0ZOX | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| LS0ZOY | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZOZ | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZP0 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| LS0ZP1 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZP2 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZP3 | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS0ZP4 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| LS0ZP5 | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 |
| LS0ZP6 | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 |
| LS0ZP7 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZP8 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZP9 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZPA | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPB | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPC | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPD | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPE | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPF | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPG | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPH | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPI | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPJ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPK | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPL | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPM | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPN | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPO | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPP | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPQ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZPR | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0ZQ1 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZQ2 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZQ3 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZQ4 | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS0ZQ5 | 16 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0ZQ6 | 16 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0ZQ8 | 16 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS0ZQ9 | 16 Ounce Glass Clear | SE - Sediment | 5/23/2010 |
| LS0ZQA | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS0ZQB | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS0ZQC | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS0ZQD | 8 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS0ZQE | 16 Ounce Glass Clear | SE - Sediment | 5/22/2010 |
| LS0ZQF | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS0ZRD | 16 Ounce Glass Clear | SE - Sediment | 5/22/2010 |
| LS0ZSG | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZSH | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0ZSI | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZSJ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZSK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZSL | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0ZSM | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZSN | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0ZSO | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0ZSP | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0ZSQ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZSR | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZSS | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZST | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0ZSU | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS0ZSV | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZSW | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZSX | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZSY | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZSZ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZT0 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZT1 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZT2 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 |
| LS0ZT3 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 |
| LS0ZT7 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS0ZT8 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0ZT9 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS0ZTB | 16 Ounce Glass Clear | SE - Sediment | 11/8/2010 |
| LS0ZTD | 16 Ounce Glass Clear | SE - Sediment | 11/1/2010 |
| LS0ZTE | 16 Ounce Glass Clear | SE - Sediment | 10/6/2010 |
| LS0ZTF | 8 Ounce Glass Clear | SE - Sediment | 10/4/2010 |
| LS0ZTG | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 |
| LS0ZTH | 8 Ounce Glass Clear | SE - Sediment | 11/19/2010 |
| LS0ZTI | 16 Ounce Glass Clear | SE - Sediment | 12/3/2010 |
| LS0ZTJ | 16 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| LS0ZU4 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZU5 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZU6 | 16 Ounce Glass Clear | Document | 7/15/2010 |
| LS0ZU7 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZU8 | 16 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS0ZU9 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZUA | 16 Ounce Glass Clear | SE - Sediment | 7/11/2010 |
| LS0ZUB | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZUC | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZUD | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZUE | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ZUF | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS0ZV4 | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZV5 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS0ZV6 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0ZV7 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0ZV8 | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZV9 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS0ZVA | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0ZVB | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZVC | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 |
| LS0ZVD | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZVE | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZVF | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0ZVG | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0ZVH | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0ZVI | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZVJ | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZVK | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 |
| LS0ZVL | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0ZW1 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS0ZW4 | 16 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS0ZW7 | 16 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| LS0ZW8 | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZW9 | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ZWA | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZWB | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZWC | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| LS0ZWE | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 |
| LS0ZXA | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXB | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXC | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXD | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXE | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXF | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXG | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXH | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXI | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXJ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXM | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXP | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXQ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXR | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXS | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0ZXT | 8 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS0ZXU | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS0ZXV | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXW | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZXX | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZY0 | 16 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0ZY2 | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS0ZY3 | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS0ZY4 | 16 Ounce Glass Clear | SE - Sediment | 5/25/2010 |
| LS0ZY5 | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS0ZYD | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 |
| LS0ZYE | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LS0ZYF | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| LS0ZYS | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0ZYT | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS0ZYY | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0ZYZ | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS0ZZ1 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS0ZZA | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZZB | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZZC | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZZD | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZZE | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZZF | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZZG | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZZH | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZZI | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZZJ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZZK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZZL | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZZM | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZZN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZZO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS0ZZP | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZZQ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZZR | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS0ZZS | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0ZZT | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0ZZU | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS0ZZV | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0ZZW | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0ZZX | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS0ZZY | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS0ZZZ | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS1000 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS1001 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS1002 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS1003 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1004 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS1005 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS1007 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS1008 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS1009 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS100A | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS100C | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS100H | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS100M | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS100N | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS100O | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS100P | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS100Q | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS100R | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS100S | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS100T | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS100U | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS100V | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS100W | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS100X | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS100Y | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS100Z | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS1010 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS1011 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS1012 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS1013 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS1014 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS1015 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS1019 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS101A | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101B | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101C | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101D | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101E | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101F | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101G | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101H | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101I | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101J | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101K | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101L | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS101M | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS101N | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS101O | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS101P | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS101Q | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| LS101R | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101S | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101T | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS101U | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS101V | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS101W | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101X | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS101Y | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS101Z | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS1021 | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS1023 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS1024 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS1025 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS102D | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS102E | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS102F | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS102I | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS102J | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS102K | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS102L | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS102M | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS102N | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS102O | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS102P | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS102Q | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS102R | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS102T | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS102U | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS102V | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 |
| LS102W | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS102X | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS102Y | 4 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS102Z | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS1030 | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS1031 | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| LS1034 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS1036 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS1037 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS1038 | 4 Ounce Glass Clear | SE - Sediment | 7/11/2010 |
| LS1039 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS103B | 4 Ounce Glass Clear | SE - Sediment | 7/12/2010 |
| LS103C | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS103E | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS103G | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS103H | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS103I | 4 Ounce Glass Clear | SE - Sediment | 7/7/2010 |
| LS103J | 4 Ounce Glass Clear | SE - Sediment | 7/7/2010 |
| LS103K | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS103L | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS103M | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS103N | 4 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS103O | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS103P | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS103Q | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS103R | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS103S | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS103T | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS103U | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS103V | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS103X | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS103Z | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS104D | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS104I | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS104J | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS104S | 4 Ounce Glass Clear | SE - Sediment | 5/24/2010 |
| LS104G | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS104Q | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS104A | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS104B | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS104C | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS104G | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS104H | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS104I | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS104J | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 |
| LS104L | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS104M | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS104N | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 |
| LS104O | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS104P | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS104Q | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS104R | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS104S | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS104T | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS104U | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS104V | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS104W | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS104X | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS104Y | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS104Z | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS105O | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1051 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1052 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1053 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1054 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS1056 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS1057 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS1058 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS1059 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS105A | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS105B | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS105C | 8 Ounce Glass Clear | SE - Sediment | 11/12/2010 |
| LS105D | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 |
| LS105E | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS105F | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS105G | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS105H | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS105I | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS105J | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS105K | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS105L | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS105M | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS105N | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS105O | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS105P | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS105Q | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS105R | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS105S | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS105T | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS105U | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS105V | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS105W | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS105X | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS105Y | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS105Z | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1060 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1061 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1062 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1063 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1064 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1065 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1066 | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS1067 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1068 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1069 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS106A | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS106B | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS106C | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS106D | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS106E | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS106F | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS106G | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS106H | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS106I | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS106J | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS106K | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS106L | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS106M | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS106N | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS106O | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS106P | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS106Q | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS106R | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS106S | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS106T | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS106U | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS106V | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS106W | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS106X | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS106Y | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS106Z | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS107O | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS107Z | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS107З | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS107A | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS107S | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS107б | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS107Z | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS107B | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS107Z | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS107B | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS107C | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS107D | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS107E | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS107F | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS107G | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS107I | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS107J | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| LS107K | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS108L | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| LS108M | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS108N | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS108O | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS108P | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS108Q | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 |
| LS108R | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS108S | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS108T | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 |
| LS108U | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 |
| LS108V | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS108W | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 |
| LS108X | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 |
| LS108Y | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 |
| LS108Z | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS109O | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS109I | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS109Z | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS109З | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS109A | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS109S | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS109б | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS109Z | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS109B | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS109A | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS109B | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS109D | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS109E | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS109F | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS109G | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 |
| LS109H | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS109I | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS109J | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS109K | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 |
| LS109M | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS109N | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS109O | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 |
| LS109P | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS109Q | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS109R | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS109S | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS109T | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS109U | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS109V | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS109W | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS109X | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 |
| LS109Z | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS10A4 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS10A5 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS10A6 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10A7 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS10A8 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS10A9 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10AA | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10AB | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10AC | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS10AD | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS10AE | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 |
| LS10AF | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS10AG | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS10AH | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS10AI | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS10AJ | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10AK | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS10AL | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10AM | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10AN | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10AO | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10AQ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10AR | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10AS | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10AW | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10AX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10B0 | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS10B1 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS10B3 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS10B4 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS10B5 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS10B6 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS10B7 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS10B8 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10B9 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS10BA | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| LS10BB | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 |
| LS10BC | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 |
| LS10BD | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| LS10BE | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| LS10BG | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS10BH | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 |
| LS10BI | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| LS10BK | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| LS10BL | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| LS10BM | 8 Ounce Glass Clear | SE - Sediment | 10/21/2011 |
| LS10BO | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| LS10BP | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10BQ | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10BR | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS10BS | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10BT | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10BU | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10BV | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10BW | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10BX | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| LS10BY | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10BZ | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10C0 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10C1 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10C2 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10C3 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10C4 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10C5 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10C6 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 |
| LS10C7 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS10C8 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS10CB | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS10CE | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 |
| LS10CG | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS10CH | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10CI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10CJ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10CK | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10CL | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10CM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10CN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10CO | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10CP | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10CQ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10CR | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10CS | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS10CT | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS10CU | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 |
| LS10CV | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS10CW | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS10CX | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS10CY | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS10CZ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 |
| LS10D1 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS10D2 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS10D3 | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS10D4 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS10D5 | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS10D6 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS10D7 | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS10D8 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 |
| LS10D9 | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 |
| LS10DA | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 |
| LS10DB | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS10DC | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 |
| LS10DD | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS10DE | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 |
| LS10DF | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 |
| LS10DG | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10DH | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10DI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10DK | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10DL | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS10DM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10DN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10DO | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS10DP | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10DQ | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS10DR | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10DS | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10DT | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS10DU | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10DV | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10DW | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10DX | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10DY | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10DZ | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10E0 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 |
| LS10E1 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10E2 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10E3 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 |
| LS10EA | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS10EB | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS10EC | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS10EH | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| LS10EI | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS10EJ | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| LS10EK | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS10EL | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS10EM | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| LS10EN | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS10EO | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 |
| LS10EP | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS10EQ | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| LS10ER | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS10ES | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 |
| LS10ET | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS10EU | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS10EV | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| LS10EW | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS10EX | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS10EY | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 |
| LS10EZ | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS10F0 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS10F1 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| LS10F2 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| LS10F5 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS10F6 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS10F7 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 |
| LS10F8 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS10F9 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS10FC | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| LS10FD | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 |
| LS10FF | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 |
| LS10FG | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS10FH | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS10FI | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS10FJ | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS10FK | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS10FL | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS10FM | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS10FN | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS10FO | 16 Ounce Glass Clear | SE - Sediment | 10/27/2011 |
| LS10FY | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 |
| LS10FZ | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS10G0 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS10G1 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| LS10G2 | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| LS10G4 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS14SH | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS14SI | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS14SM | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS153J | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| LS153K | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS153M | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 |
| LS153N | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS153O | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| LS153Q | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| LS153R | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| LS153S | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 |
| LS156I | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| LS156J | 8 Ounce Glass Clear | SE - Sediment | 7/31/2011 |
| LS156K | 8 Ounce Glass Clear | SE - Sediment | 7/30/2011 |
| LS156L | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| LS156M | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| LS156R | 8 Ounce Glass Clear | SE - Sediment | 8/6/2011 |
| LS158A | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS158B | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS158C | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS158D | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| LS158J | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS158K | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| LS158M | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 |
| LS158N | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| LS158O | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 |
| LS158P | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 |
| LS158Q | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| LS158R | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS158S | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 |
| LS15C6 | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 |
| LS15C9 | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 |
| LS15CH | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15RS | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS15RT | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS15RX | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS15RZ | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS15S0 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS15S1 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS15S2 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS15TY | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15TZ | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15U0 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15U1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15U2 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15U3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15U4 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15U5 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15U6 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15U7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15U8 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15U9 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15UA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UB | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15UC | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15UD | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15UE | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UF | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15UG | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UH | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15UI | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15UJ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UK | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15UL | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UM | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15UN | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15UO | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15UP | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UQ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15UR | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15US | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UT | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UU | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UV | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UW | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15UY | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15UZ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15V0 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS15V1 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15V2 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15V3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15V4 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15V5 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15V6 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15V7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15V8 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15V9 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15VA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15VB | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15VC | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15VD | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15VE | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15VF | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS15VG | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS15VH | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS167W | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS167X | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| LS167Y | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS167Z | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| LS1680 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS1681 | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| LS1684 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS1685 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS1686 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS1687 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS16B8 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS16B9 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS16BA | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS16BB | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS16BC | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS16BD | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS16CF | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS16CH | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS16CI | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS16CJ | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS16MM | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| LS16MQ | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS16MR | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 |
| LS16UI | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| LS16UK | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| LS16UP | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS16V1 | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS16V4 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS16WP | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS178K | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS178L | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS178O | 8 Ounce Glass Clear | SE - Sediment | 8/17/2011 |
| LS178P | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS179E | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 |
| LS179J | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS179K | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| LS179N | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS179O | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS17N0 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS17N1 | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 |
| LS17N2 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS17N3 | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 |
| LS17N4 | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 |
| LS17N5 | 8 Ounce Glass Clear | SE - Sediment | 6/26/2011 |
| LS17N6 | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 |
| LS17N7 | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 |
| LS17N8 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS17N9 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS17NA | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS17NB | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 |
| LS17NC | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS17ND | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS17NE | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS17NF | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS17NG | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS17NH | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 |
| LS17NI | 8 Ounce Glass Clear | SE - Sediment | 6/26/2011 |
| LS17NJ | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 |
| LS17NK | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS17NL | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS17NM | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 |
| LS17NN | 8 Ounce Glass Clear | SE - Sediment | 6/26/2011 |
| LS17XM | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| LS17XO | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| LS17XU | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| LS17XW | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS17Y6 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| LS17ZN | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS17ZO | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| LS17ZR | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS17ZS | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS17ZT | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS17ZU | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS17ZV | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS17ZW | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| LS17ZX | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS17ZZ | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS1800 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS1803 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS180M | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS180N | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS180O | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS180P | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS180Q | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS180S | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS180T | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS180U | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS180V | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| LS180W | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS180X | 8 Ounce Glass Clear | SE - Sediment | 7/15/2011 |
| LS180Y | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS180Z | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS1810 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS1811 | 8 Ounce Glass Clear | SE - Sediment | 7/15/2011 |
| LS1812 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS1813 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| LS1814 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS1815 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS1816 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS1817 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS1818 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| LS1819 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS181A | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS18TK | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS18TL | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS18TM | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS18TN | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS18TO | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS18TP | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS18TQ | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| LS18TR | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS18TS | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS18TT | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS18TU | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| LS1C82 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C83 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C84 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C85 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS1C86 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1C87 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS1C88 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C89 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1C8A | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1C8B | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| LS1C8C | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C8D | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C8E | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C8F | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C8G | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C8H | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C8I | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS1C8J | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C8K | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1C8L | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C8M | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C8N | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C8O | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1C8P | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| LS1CAD | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 |
| LS1CB2 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 |
| LS1CB3 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 |
| LS1CB4 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 |
| LS1CB5 | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 |
| LS1CB6 | 8 Ounce Glass Clear | SE - Sediment | 8/8/2011 |
| LS1CB7 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| LS1CB8 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| LS1CB9 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 |
| LS1CBA | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| LS1CBB | 8 Ounce Glass Clear | SE - Sediment | 8/22/2011 |
| LS1CBC | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| LS1CIE | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| LS1CIP | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 |
| LS1CLA | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| LS1CLB | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS1CLC | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| LS1CLE | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| LS1CLF | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| LS1CLH | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| LS1CLI | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| LS1CLK | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| LS1CLL | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS1CLM | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS1CLN | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS1CLO | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS1CLP | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| LS1CNM | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 |
| LS1CPX | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 |
| LS1CQ6 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS1CQ7 | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 |
| LS1CQA | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS1CQB | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| LS1CQC | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| LS1CVA | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 |
| LS1CVB | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 |
| LS1CXP | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1CXQ | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CXR | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CXS | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CXT | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CXU | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1CXV | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1CXW | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CXX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1CXY | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CXZ | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CY0 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1CY1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1CY2 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CY3 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1CY4 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CY5 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CY6 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1CY7 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CY8 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CY9 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CYA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1CYB | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1CYC | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CYD | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1CYE | 1 Gallon Plastic Bag | SE - Sediment | 6/30/2011 |
| LS1CYF | 1 Gallon Plastic Bag | SE - Sediment | 6/30/2011 |
| LS1CZ1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1CZ2 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1CZ3 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1CZS | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1CZT | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1CZU | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1CZV | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1CZW | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1CZX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1CZY | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1CZZ | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D00 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D01 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D02 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D03 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D04 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D05 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1D06 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D07 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D08 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D09 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS1D0A | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D0B | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D0C | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D0D | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D0E | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D0F | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D0G | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D0H | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D0I | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D0J | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D0K | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D0L | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D0M | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D0N | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D0O | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D0P | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D0Q | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D0R | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D0S | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D0T | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D0U | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D0V | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D0W | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D0X | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D0Y | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D0Z | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D10 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D11 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D12 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D13 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D14 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D15 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D16 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D17 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D18 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D19 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D1A | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 |
| LS1D1B | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| LS1D1C | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 |
| LS1D1D | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| LS1D1E | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS1D1F | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 |
| LS1D1G | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS1D1H | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 |
| LS1D1I | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 |
| LS1D1J | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 |
| LS1D1K | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 |
| LS1D1L | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 |
| LS1D1M | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 |
| LS1D1N | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| LS1D2H | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D2I | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D2J | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D2K | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D2L | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D2O | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D2Q | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D2S | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D2T | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D2V | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D2W | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D30 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D32 | 8 Ounce Glass Clear | SE - Sediment | 7/15/2011 |
| LS1D33 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D37 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D38 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D39 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D3A | 1 Gallon Plastic Bag | SE - Sediment | 7/1/2011 |
| LS1D3B | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 |
| LS1D3C | 1 Gallon Plastic Bag | SE - Sediment | 6/24/2011 |
| LS1D3D | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 |
| LS1D3E | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 |
| LS1D3F | 1 Gallon Plastic Bag | SE - Sediment | 7/1/2011 |
| LS1D3G | 1 Gallon Plastic Bag | SE - Sediment | 6/30/2011 |
| LS1D3H | 1 Gallon Plastic Bag | SE - Sediment | 6/24/2011 |
| LS1D3I | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 |
| LS1D3J | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D3K | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D3L | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D3M | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D3N | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D3O | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D3P | 1 Quart Plastic Bag | Document | 8/27/2010 |
| LS1D3Q | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 |
| LS1D3R | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 |
| LS1D3S | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 |
| LS1D3T | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 |
| LS1D3U | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 |
| LS1D3V | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D3W | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D3X | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1D3Y | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D3Z | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D4D | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D41 | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D42 | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D43 | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 |
| LS1D44 | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D45 | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 |
| LS1D46 | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 |
| LS1D47 | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 |
| LS1D48 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D49 | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 |
| LS1D4A | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 |
| LS1D4B | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 |
| LS1D4C | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 |
| LS1D4D | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 |
| LS1D4E | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 |
| LS1D4F | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 |
| LS1D4G | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D4H | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D4M | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D4N | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D4O | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D4P | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D4Q | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D4R | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D4S | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D4T | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D4U | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D4V | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D4W | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D4X | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D4Y | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D4Z | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D50 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D51 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D52 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D53 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D54 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D55 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D56 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D57 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D58 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D59 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D5A | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5B | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D5C | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D5D | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D5E | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5F | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D5G | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D5H | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D5I | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D5J | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D5K | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5L | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5M | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5N | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D5O | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D5P | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5Q | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5R | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5S | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 |
| LS1D5T | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5U | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D5V | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5W | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D5X | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5Y | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D5Z | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D60 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D61 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D62 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS1D63 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 |
| LS1D64 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 |
| LS1D65 | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 |
| LS1D66 | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 |
| LS1D67 | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 |
| LS1D68 | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 |
| LS1D69 | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 |
| LS1D6A | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| LS1D6B | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| LS1D6C | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| LS1D6D | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 |
| LS1D6E | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| LS1D6F | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| LS1D6G | 1 Quart Plastic Bag | Document | 8/21/2010 |
| LS1D6H | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 |
| LS1D6I | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| LS1D6J | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| LS1D6K | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| LS1D6L | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 |
| LS1D6M | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| LS1D6N | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| LS1D6O | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1D6P | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| LS1D6Q | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| LS1D6R | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| LS1D6T | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| LS1D6U | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| LS1D6V | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 |
| LS1D6W | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| LS1D6X | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| LS1D6Y | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 |
| LS1D6Z | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 |
| LS1D70 | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 |
| LS1D71 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D72 | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 |
| LS1D73 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D74 | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 |
| LS1D75 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D76 | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D77 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D78 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D79 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D7A | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D7B | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D7C | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 |
| LS1D7D | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 |
| LS1D7E | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D7F | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D7G | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D7H | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 |
| LS1D7I | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 |
| LS1D7J | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D7K | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 |
| LS1D7L | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1D7M | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 |
| LS1D7N | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 |
| LS1D7O | 1 Gallon Plastic Bag | SE - Sediment | 6/24/2011 |
| LS1D7P | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 |
| LS1D7Q | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 |
| LS1D7S | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 |
| LS1DAE | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DAF | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DF1 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DF2 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DF3 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DF4 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DF5 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DF6 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DF7 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DF8 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DF9 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DFA | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1DFB | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1DFC | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1DFD | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1DFE | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1DFF | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1DFG | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1DFH | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1DFI | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1DFJ | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1DFK | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFL | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFM | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFN | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFO | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFP | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFQ | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFR | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFS | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFT | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFU | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFV | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFW | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DFX | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DMG | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DMH | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DMI | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DMJ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DMK | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DML | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DMM | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DMN | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DMO | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DMP | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DMQ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DMR | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DMS | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DMT | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DMU | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DMV | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DMW | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DMX | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DMY | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DMZ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DN0 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DN1 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1DN2 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DN3 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DN4 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DN5 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DN6 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DN7 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DN8 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DN9 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DOG | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DOI | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DOJ | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DOK | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DOL | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DON | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOO | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOP | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOQ | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOR | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOS | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOT | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOU | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOV | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOW | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOX | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOY | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DOZ | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DP0 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DP1 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DP2 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DP3 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DP4 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DP5 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1DP6 | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DP7 | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DP8 | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DP9 | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DPA | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DPB | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DPC | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DPD | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DPE | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DPF | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DPG | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DPH | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DPI | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1DPK | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DPL | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DPM | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DPN | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DPO | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DPP | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DPQ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DPR | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DPS | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DPT | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DPU | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DPV | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DPW | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DPX | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DPY | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DPZ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1DQ0 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQ1 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQ2 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQ3 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQ4 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQ5 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQ6 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQ7 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQ8 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQ9 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQA | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1DQB | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1DQC | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1DQD | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQE | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQF | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQG | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQH | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQI | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQJ | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQK | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQL | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1DQM | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DQN | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DQO | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DQP | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DQQ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DQR | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DQS | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DQT | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DQU | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1DQV | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1DQX | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1DQY | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1DQZ | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1DR0 | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1DR1 | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1DR2 | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1DR3 | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1DR4 | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1DR5 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1DR6 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1DR7 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1DR8 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1DR9 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1DRA | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1DRB | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1DRC | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1DRD | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DRE | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DRF | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DRG | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DRH | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DRI | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1DRJ | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRK | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRL | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRM | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRN | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRO | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRP | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRQ | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRR | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRS | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRT | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRU | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRV | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRW | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRX | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRY | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DRZ | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DS0 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DS1 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1DS2 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DS3 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DS4 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DS5 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1DS6 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DS7 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DS8 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DS9 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DSA | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DSB | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1DSC | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DSD | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DSE | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DSF | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DSG | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DSH | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DSI | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DSJ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DSK | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DSL | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DSM | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DSN | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DSO | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DSP | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DSQ | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DSR | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DSS | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DST | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DSU | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DSV | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1DSW | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DSX | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DSY | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DSZ | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DT0 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DT1 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DT2 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DT3 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DT4 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DT5 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DT6 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DT7 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1DT8 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1DT9 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1DTA | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1DTB | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1DTC | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1DTD | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 |
| LS1DTE | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 |
| LS1DTF | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 |
| LS1DTG | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 |
| LS1DTM | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DTN | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DTO | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DTP | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DTQ | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1DTR | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1DTS | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DTT | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DTU | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DTV | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DTW | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DTX | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DTY | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DTZ | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DU0 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DU1 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DU2 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DU3 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DU4 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DU5 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DU6 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DU7 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DU8 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DU9 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1DUA | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUB | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUC | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUD | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUE | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUF | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUG | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUH | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUI | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUJ | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUK | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUL | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUM | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUN | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUO | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUP | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1DUQ | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUR | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUS | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUT | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUU | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUV | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUW | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUX | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUY | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DUZ | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1DV0 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DV1 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DV2 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DV3 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DV4 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DV5 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DV6 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DV7 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DV9 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVA | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVC | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVD | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVE | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVF | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVG | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVH | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVI | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVJ | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVK | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVL | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1DVM | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DVN | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DVO | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DVP | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DVQ | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DVR | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DVS | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DVT | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DVU | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1DVV | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FFO | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 |
| LS1FFS | 5 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1FFW | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 |
| LS1FFX | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 |
| LS1FFZ | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 |
| LS1FG0 | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 |
| LS1FG1 | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 |
| LS1FG2 | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 |
| LS1FG3 | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 |
| LS1FG4 | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 |
| LS1FG5 | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 |
| LS1FG6 | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 |
| LS1FG7 | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 |
| LS1FG8 | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 |
| LS1FG9 | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 |
| LS1FGA | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 |
| LS1FGB | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 |
| LS1FGC | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 |
| LS1FGD | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 |
| LS1FGE | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1FGF | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 |
| LS1FGG | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 |
| LS1FGH | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 |
| LS1FGI | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 |
| LS1FGJ | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 |
| LS1FGK | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1FGM | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1FGN | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGO | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGP | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGQ | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGR | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGS | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGT | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGU | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGV | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGW | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGX | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGY | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FGZ | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FH0 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FH1 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FH2 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FH3 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FH4 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FH5 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FH6 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FH7 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FH8 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FH9 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHA | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHB | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHC | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHD | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHE | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHF | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHG | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHH | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHI | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHJ | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHK | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHL | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHM | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHN | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHO | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHP | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHQ | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHR | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHS | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHT | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHU | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHV | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FHW | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FHX | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FHY | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FHZ | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FI0 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FI1 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FI2 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FI3 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FI4 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FI5 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FI6 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FI7 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FI8 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FI9 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FIB | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FIC | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FID | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FIE | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FIF | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FIH | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FII | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIJ | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIK | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIL | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIM | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIN | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIO | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIP | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIQ | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIR | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIS | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIT | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIU | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIV | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIW | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIX | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIY | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FIZ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FJ0 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FJ1 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FJ2 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FJ3 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FJ4 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1FJ5 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FJ6 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FJ7 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FJ8 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FJ9 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FJA | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FJB | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FJC | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FJD | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FJE | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FJF | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FJG | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FJH | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FJI | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FJJ | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FJK | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FJL | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FJM | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FJN | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FJO | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FJP | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FJQ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FJR | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FJS | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FJT | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FJU | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FJV | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FJW | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FJX | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FJY | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FK0 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FK1 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FK2 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FK3 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FK4 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FK5 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FK6 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FK7 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FK8 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FK9 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FKA | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FKB | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1FKC | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1FKD | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1FKE | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1FKF | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1FKG | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1FKH | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1FKI | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1FKJ | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1FKK | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1FKL | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FKM | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FKN | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FKO | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FKP | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FKQ | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FKR | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FKS | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FKT | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FKU | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FKV | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FKW | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FKX | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FKY | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FKZ | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FL0 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FL1 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FL3 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FL4 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FL5 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FL6 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FL7 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FL8 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FL9 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLA | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLB | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLC | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLD | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLE | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLF | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLG | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLH | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLI | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLJ | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLK | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FLL | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1FLM | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1FLN | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1FLO | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1FLP | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1FLQ | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1FLR | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1FLS | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FLT | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1FLU | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FLV | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FLW | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FLX | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FLY | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1FLZ | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FM0 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FM1 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FM2 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FM3 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FM4 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FM5 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FM6 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FM7 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1FM8 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FM9 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FMA | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FMB | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FMC | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMD | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FME | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMF | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMG | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMH | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMI | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMK | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FML | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMM | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMN | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMO | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMP | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMQ | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMR | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMS | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMT | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMU | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMV | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMW | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMX | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMY | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FMZ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FN0 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FN2 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FN3 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FN4 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FN5 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FN6 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FN7 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FN8 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FN9 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNA | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNB | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNC | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FND | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNE | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNF | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNG | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNH | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNJ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNK | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNL | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNM | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNN | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FNO | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FNP | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FNQ | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FNR | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FNT | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FNU | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FNV | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FNW | 2 Milliliter Glass | SE - Sediment | |
| LS1FNX | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FNY | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FNZ | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FO0 | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FO1 | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FO2 | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1FO3 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FO4 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FO5 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FO6 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FO7 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FO8 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FO9 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOA | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOB | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOC | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOD | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOF | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOG | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOH | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOI | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOJ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOK | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOL | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1FOM | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FON | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOO | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOP | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOQ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOR | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FOS | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FOT | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FOU | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FOV | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FOW | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FOX | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FOY | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FOZ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FP0 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FP1 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FP2 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FP3 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FP4 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FP5 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FP6 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FP7 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FP8 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FP9 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FPA | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FPB | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FPC | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FPD | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1FPE | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FPF | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FPG | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FPH | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPI | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPJ | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPK | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPL | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPM | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPN | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPO | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPP | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPQ | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPR | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPS | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPT | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPU | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPV | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPW | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPX | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPY | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FPZ | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FQ0 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FQ1 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FQ2 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FQ3 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FQ4 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FQ5 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FQ6 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FQ7 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FQ8 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FQ9 | 2 Milliliter Glass | SE - Sediment | |
| LS1FQA | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FQB | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FQC | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FQD | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FQE | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1FQF | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1FQG | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1FQH | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1FQI | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1FQJ | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1FQK | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1FQL | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1FQM | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1FQN | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1FQO | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FQP | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FQQ | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FQR | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FQS | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FQT | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FQU | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FQV | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FQW | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FQX | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FQY | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FQZ | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FR0 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FR1 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FR2 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FR3 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FR4 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FR5 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FR6 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FR7 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FR8 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1FR9 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRA | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRB | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRC | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRD | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRE | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRF | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRG | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRH | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRI | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRJ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRK | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRL | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRM | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FRN | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FRO | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FRP | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FRQ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FRR | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FRS | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FRT | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FRU | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FRV | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FRW | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FRX | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FRY | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FRZ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FS0 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FS1 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FS2 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FS3 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FS4 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FS5 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FS6 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FS7 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FS8 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FS9 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FSA | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FSB | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FSC | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FSD | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FSE | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FSF | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FSG | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FSH | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FSI | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FSJ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FSK | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FSL | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FSM | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FSN | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FSO | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FSP | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FSQ | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FSS | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FST | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FSU | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FSV | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FSW | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FSX | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FSY | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FSZ | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FT0 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FT1 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FT2 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FT3 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FT4 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FT5 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FT6 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FT7 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FT8 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1FT9 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FTA | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FTB | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FTD | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FTE | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1FTF | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1FTG | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1FTH | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTI | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTJ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTK | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTL | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTM | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTN | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTO | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTP | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTQ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTR | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTS | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FTT | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FTU | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FTV | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FTW | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FTX | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS1FTY | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FTZ | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FU0 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FU1 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FU2 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1FU3 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1FU4 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1FU5 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FU6 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FU7 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FU8 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FU9 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FUA | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1FUB | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FUC | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FUD | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FUE | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FUF | 2 Milliliter Glass | SE - Sediment | 11/18/2011 |
| LS1FUG | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUH | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUI | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUJ | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUK | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUL | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUM | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUN | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUO | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUP | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUQ | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUR | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FUS | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FUT | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FUU | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FUV | 2 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1FUW | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FUX | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FUY | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FUZ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FV0 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FV1 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FV2 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FV3 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FV4 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FV5 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FV6 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FV7 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FV8 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FV9 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FVA | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FVB | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FVC | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FVD | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FVE | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FVF | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FVG | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FVH | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FVI | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FVJ | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FVK | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FVL | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FVM | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1FVN | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FVO | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FVP | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FVQ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FVR | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FVS | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FVU | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FVV | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FVW | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FVX | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FVY | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FVZ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FW0 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FW1 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FW2 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FW3 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FW4 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FW5 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FW6 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FW7 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FW8 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FW9 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FWA | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FWB | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FWC | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FWD | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FWE | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FWF | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FWG | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FWH | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FWI | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FWJ | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1FWK | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1FWL | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1FWM | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1FWN | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1FWO | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1FWP | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1FWQ | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1FWR | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1FWS | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1FWT | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1FWU | 2 Milliliter Glass | SE - Sediment | 11/3/2011 |
| LS1FWV | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1FWW | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FWX | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FWY | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FWZ | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FX0 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FX1 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FX2 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FX3 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FX4 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FX5 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FX6 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FX7 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FX9 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FXA | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FXB | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXC | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXD | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXE | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXF | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXG | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXH | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXI | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXJ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXK | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXL | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXM | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXN | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXO | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXP | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXQ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXR | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXS | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXT | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXU | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXV | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1FXW | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FXX | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FXY | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FXZ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FY0 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FY2 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FY3 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FY4 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FY5 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FY6 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FY7 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FY8 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FY9 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FYA | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FYB | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FYC | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FYD | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FYE | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FYF | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FYG | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1FYH | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1FYI | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1FYJ | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1FYK | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1FYL | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1FYM | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1FYN | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1FYP | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1FYQ | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1FYR | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1FYS | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1FYT | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1FYU | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1FYV | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1FYX | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1FYY | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1FYZ | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FZ0 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FZ1 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FZ2 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FZ3 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FZ4 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FZ5 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FZ6 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FZ7 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FZ8 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FZ9 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 |
| LS1FZA | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1FZB | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FZC | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1FZD | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FZE | 2 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1FZF | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FZG | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FZH | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FZI | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FZJ | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FZK | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FZL | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FZM | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FZN | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1FZO | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FZP | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FZQ | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FZR | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FZS | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FZT | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FZU | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FZV | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1FZW | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FZX | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FZY | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1FZZ | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1G00 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1G01 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1G02 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1G03 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1G04 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1G05 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1G06 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1G07 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1G08 | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1G09 | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1G0B | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1G0C | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1G0D | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1G0E | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1G0F | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1G0G | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1G0H | 2 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1G0I | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G0J | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G0K | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1G0L | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1G0M | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1G0N | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1G0O | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1G0P | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1G0Q | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1G0R | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1G0S | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1G0T | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1G0U | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1G0V | 2 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1G0W | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G0X | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G0Y | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G0Z | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G10 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G11 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G12 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G13 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G14 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G15 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G16 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G17 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G18 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G19 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G1A | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G1B | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G1C | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G1D | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G1E | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G1F | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G1G | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G1H | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G1I | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G1J | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G1K | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1L | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1M | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1N | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1O | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1P | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1Q | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1R | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1S | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1T | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1U | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1V | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1W | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1X | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1Y | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G1Z | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G20 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1G21 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G22 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G23 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G24 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G25 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G26 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G27 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G28 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G29 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2A | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2B | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2C | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2D | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2E | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2F | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2G | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2H | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2I | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2J | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2K | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2L | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2M | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2N | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2O | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2P | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2Q | 2 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1G2R | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G2S | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G2T | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G2U | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G2V | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G2W | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G2X | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G2Y | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G2Z | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G30 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G31 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G32 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G33 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G34 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G35 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G36 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G37 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G38 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G39 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G3A | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G3B | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G3C | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G3D | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G3E | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G3F | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3G | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3H | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3I | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3J | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3K | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3L | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3M | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3N | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3O | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3P | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3Q | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3R | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3S | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3T | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3U | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3V | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3W | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3X | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3Y | 2 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1G3Z | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G40 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G41 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G42 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G43 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G44 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G45 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G46 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G47 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1G48 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1G49 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1G4A | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1G4B | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1G4C | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1G4D | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1G4E | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4F | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4G | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4H | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4I | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4J | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4K | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4L | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4M | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4N | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1G4O | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4P | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4Q | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4R | 2 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1G4S | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G4T | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G4U | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G4V | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G4W | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G4X | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G4Y | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G4Z | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G50 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G51 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G52 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G53 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G54 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G55 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G56 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G57 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G58 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G59 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5A | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5B | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5C | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5D | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5E | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5F | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5G | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5H | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5I | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5J | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5K | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5L | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5M | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5N | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5O | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5P | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5Q | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1G5R | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1G5S | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1G5T | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1G5U | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1G5V | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1G5W | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1G5X | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1G5Y | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1G5Z | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1G60 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1G61 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G62 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G63 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G64 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G65 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G66 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G67 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G68 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G69 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G6A | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G6B | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G6C | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G6D | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G6E | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G6F | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6G | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6H | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6I | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6J | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6K | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6L | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6M | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6N | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6O | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6P | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6Q | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1G6R | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G6S | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G6T | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G6V | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G6W | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G6X | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G6Y | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G6Z | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G70 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G71 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G72 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G73 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G74 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G75 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G76 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G77 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G78 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G79 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G7A | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1G7B | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1G7C | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1G7D | 2 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1G7E | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G7G | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G7H | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G7I | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7J | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7K | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7L | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7M | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7O | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7P | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7Q | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7R | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7S | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7T | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7U | 2 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1G7V | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G7W | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G7X | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G7Y | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G7Z | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G80 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G81 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G82 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G83 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G84 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G85 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G86 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G87 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1G88 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1G89 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1G8A | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1G8B | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1G8C | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1G8D | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1G8E | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1G8F | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1G8G | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1G8H | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1G8I | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1G8J | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1G8K | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1G8M | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1G8N | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1G8O | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1G8P | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1G8Q | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1G8R | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1G8S | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1G8T | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G8U | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G8V | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G8W | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G8X | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G8Y | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G8Z | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G90 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G91 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G92 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G93 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G94 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G95 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G96 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G97 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G98 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G99 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G9A | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G9B | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G9C | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1G9E | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1G9F | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1G9G | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1G9H | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1G9I | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1G9J | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1G9K | 2 Milliliter Glass | SE - Sediment | 11/19/2011 |
| LS1G9L | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G9M | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G9N | 2 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1G9O | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1G9P | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1G9Q | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1G9R | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1G9S | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1G9U | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1G9V | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1G9W | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1G9X | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1G9Y | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1G9Z | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GA0 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1GA1 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1GA2 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |
| LS1GA3 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS1GA4 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1GA5 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1GA6 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1GA7 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1GA8 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1GA9 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1GAA | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1GAB | 2 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1GAD | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1GAE | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1GAF | 2 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1GAG | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1GAH | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1GAI | 2 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1GAJ | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAK | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAL | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAM | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAN | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAO | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAP | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAQ | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAR | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAS | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAT | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAU | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAW | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAX | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAY | 2 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1GAZ | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1GB0 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1GB1 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1GB2 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1GB3 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1GB4 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1GB5 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1GB6 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1GB7 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1GB8 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1GB9 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1GBA | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1GBB | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1GBC | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1GBD | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1GBE | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1GBF | 2 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1GBG | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBH | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBI | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBJ | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBK | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBL | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBM | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBN | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBO | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBP | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBQ | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBR | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBS | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBT | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBU | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBV | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBW | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBX | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBY | 2 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1GBZ | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1GC0 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1GC1 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1GC2 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1GC3 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1GC4 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1GC5 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1GC6 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1GC7 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1GC8 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1GC9 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1GCA | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1GCB | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1GCC | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1GCD | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1GCE | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1GCF | 2 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1GCG | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1GCH | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1GCI | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1GCJ | 2 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1GCK | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GCL | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GCM | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GCN | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GCO | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GCP | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GCQ | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GCR | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GCS | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1GCT | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GCU | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GCV | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GCW | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GCX | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GCY | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GCZ | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GD0 | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GD1 | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GD2 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GD3 | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GD4 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GD5 | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GD6 | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GD7 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GD8 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GD9 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GDA | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GDB | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GDC | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GDD | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GDE | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GDF | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GDG | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GDH | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GDI | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GDJ | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GDK | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GDL | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GDM | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GDN | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GDO | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GDP | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GDQ | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GDR | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GDS | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GDT | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GDU | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GDV | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GDW | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GDX | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GDY | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GDZ | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GE0 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GE1 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GE2 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GE3 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GE4 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GE5 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GE6 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GE7 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GE8 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GE9 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GEA | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GEB | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 |
| LS1GEC | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 |
| LS1GED | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 |
| LS1GEE | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 |
| LS1GEF | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GEG | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GEH | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GEI | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GEJ | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GEK | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GEL | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GEM | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GEN | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GEO | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GEP | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GEQ | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GER | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GES | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GET | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GEU | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GEV | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GEW | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GEX | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GEY | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GEZ | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GF0 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GF1 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GF2 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GF3 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GF4 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GF5 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GF6 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GF7 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GF8 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 |
| LS1GF9 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFA | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFB | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFC | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFD | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFE | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFF | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1GFG | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFH | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFI | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFJ | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFK | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFL | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFM | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GFN | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GFO | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFP | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFQ | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFR | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFS | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GFT | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GFU | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFV | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFW | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFX | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GFY | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GFZ | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GG0 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GG1 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GG2 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GG3 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GG4 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GG5 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GG6 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GG7 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GG8 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GG9 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGA | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GGB | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GGC | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGD | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGE | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGF | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGG | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GGH | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GGI | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGJ | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGK | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGL | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GGM | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GGN | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GGO | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGP | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGR | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGS | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GGT | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GGU | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GGV | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGW | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGX | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GGY | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GGZ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GH0 | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GH1 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GH2 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GH3 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GH4 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GH5 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GH6 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GH7 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GH8 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GH9 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GHA | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GHB | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 |
| LS1GHC | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GHD | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GHE | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1GHF | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHG | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHH | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHI | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHJ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHK | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHL | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHM | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHN | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHO | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHP | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHQ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHS | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GHT | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GHU | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GHV | 5 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHW | 5 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GHX | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GHY | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GHZ | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GI0 | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GI1 | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GI2 | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GI3 | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GI4 | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1GI5 | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GI6 | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GI7 | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GI8 | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GI9 | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GIA | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GIB | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GIC | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GID | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GIE | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GIF | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GIG | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GIH | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GII | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GIJ | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GIK | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GIL | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GIM | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GIN | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GIW | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GIX | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GIY | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GIZ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJ0 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJ1 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJ2 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJ3 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJ4 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJ5 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJ6 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJ7 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJ8 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJ9 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJA | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJC | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJD | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GJE | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GJF | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GJG | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJH | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJI | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJJ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJK | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJL | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJM | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJN | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GJO | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GJP | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GJQ | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GJR | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GJS | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GJT | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GJU | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GJV | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GJW | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GJX | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GJY | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GJZ | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GK0 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GK1 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GK2 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GK3 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GK4 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GK5 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GK6 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GK8 | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GK9 | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GKA | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GKB | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GKC | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GKD | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GKE | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GKF | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GKH | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GKI | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GKJ | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GKK | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GKL | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GKM | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GKN | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 |
| LS1GKO | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GKP | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GKQ | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GKR | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GKS | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GKT | 5 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GKU | 5 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GKV | 5 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GKW | 5 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1GKX | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GKY | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GKZ | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GL0 | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GL1 | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GL2 | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1GL3 | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GL4 | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GL5 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GL6 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GL7 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GL8 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GL9 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GLA | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GLB | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GLC | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GLD | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GLE | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GLG | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GLH | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GLI | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GLJ | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLK | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLL | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLM | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLN | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLO | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLP | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLQ | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLR | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLS | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLT | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLU | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GLV | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GLW | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GLX | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GLY | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GLZ | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 |
| LS1GM0 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GM1 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GM2 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GM3 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GM4 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GM5 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GM6 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GM7 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GM8 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMC | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GMD | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GME | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GMF | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMG | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMH | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMI | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GMJ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GMK | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GML | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMM | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMN | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMP | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GMQ | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GMR | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMS | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMT | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMU | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GMV | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GMW | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GMX | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMY | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GMZ | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GN0 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GN1 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GN2 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GN3 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GN4 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GN5 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GN6 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GN7 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GN8 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GN9 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GNA | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GNB | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GNC | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GND | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GNE | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GNF | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GNG | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GNH | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GNI | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GNJ | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GNK | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GNL | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GNM | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GNN | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GNO | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GNP | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GNQ | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GNR | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GNS | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GNT | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GNU | 5 Milliliter Glass Clear | SE - Sediment | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1GNV | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GNW | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GNX | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GNY | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GNZ | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GO0 | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GO1 | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GO2 | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GO3 | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GO4 | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GO5 | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GO6 | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GO7 | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GO8 | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GO9 | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GOA | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GOB | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GOC | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GOD | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GOE | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GOF | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GOG | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GOH | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GOI | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GOJ | 5 Milliliter Glass Clear | SE - Sediment | |
| LS1GOK | 5 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GOL | 5 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GOM | 5 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GON | 5 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GOO | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GOP | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GOQ | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GOR | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GOS | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GOT | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GOU | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GOV | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GOW | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 |
| LS1GOX | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GOY | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GOZ | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GP0 | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GP1 | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GP2 | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GP3 | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1GP4 | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GP5 | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GP6 | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GP7 | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GP8 | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GP9 | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GPA | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GPB | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GPC | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GPD | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1GPE | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1GPF | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1GPG | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1GPH | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1GPI | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1GPJ | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1GPK | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1GPL | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1GPM | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1GPN | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 |
| LS1GPO | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 |
| LS1GPP | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 |
| LS1GPQ | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 |
| LS1GPR | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 |
| LS1GPS | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 |
| LS1GPT | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 |
| LS1GPU | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 |
| LS1GPV | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 |
| LS1GPW | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 |
| LS1GPX | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 |
| LS1GPY | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 |
| LS1GPZ | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 |
| LS1GQ0 | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 |
| LS1GQ1 | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 |
| LS1GQ2 | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 |
| LS1GQI | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GQJ | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GQK | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GQL | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GQM | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GQN | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GQP | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1GQQ | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GQR | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GQS | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GQT | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GQU | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GQV | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 |
| LS1GQW | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GQX | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS1GQY | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GQZ | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GR0 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GR1 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GR2 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GR3 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GR4 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GR5 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GR6 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GR7 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GR8 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GR9 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRA | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRB | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRC | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GRD | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GRF | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRG | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRH | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRI | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GRJ | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GRK | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GRL | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRM | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRN | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRO | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GRP | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GRQ | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GRR | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRS | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRT | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1GRV | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GRW | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GRX | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1GRY | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 |
| LS1GRZ | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 |
| LS1GS0 | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 |
| LS1GS1 | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 |
| LS1GS3 | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 |
| LS1GS4 | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 |
| LS1GS5 | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 |
| LS1GS6 | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 |
| LS1GS7 | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 |
| LS1GS8 | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 |
| LS1GS9 | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 |
| LS1GSA | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 |
| LS1GSB | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 |
| LS1GSC | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GSD | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GSE | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GSF | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1GSG | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 |
| LS1GSH | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 |
| LS1GSI | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GSJ | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GSK | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GSL | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GSM | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1GSN | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 |
| LS1GSO | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 |
| LS1GSP | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 |
| LS1GSQ | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 |
| LS1GSR | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 |
| LS1GSS | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 |
| LS1GST | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 |
| LS1GSU | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GSV | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GSW | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GSX | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GSY | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GSZ | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GT0 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GT1 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GT2 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GT3 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GT4 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GT5 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GT6 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GT7 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GT8 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GT9 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GTA | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GTB | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GTC | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GTD | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GTE | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GTF | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GTG | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GTH | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GTI | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GTJ | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GTK | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GTL | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1GTM | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |
| LS1GTN | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1GTO | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GTP | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GTQ | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GTR | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1GTS | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GTT | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GTU | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1GTV | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 |
| LS1HET | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1HQV | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1HUY | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1HUZ | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1HV0 | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1HV1 | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1HV2 | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1HV3 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1HV4 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1HV5 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1HV6 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1HV7 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1HV8 | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1HV9 | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1HVA | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1HVB | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1HVC | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1HVD | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1HVE | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1HVF | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1HVG | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1HVH | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1HVI | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1HVJ | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1HVK | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1HVL | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1HVM | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1HVO | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1HVP | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1HVQ | 20 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1HVR | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1HVS | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1HVU | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1HVV | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I3Z | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I40 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I41 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I42 | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1I43 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I44 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I45 | 20 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1I46 | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I47 | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I48 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I49 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4A | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4B | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I4C | 20 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1I4D | 20 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1I4E | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I4F | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I4G | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4H | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4I | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4J | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I4K | 20 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1I4L | 20 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1I4M | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I4N | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I4O | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4P | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4Q | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4R | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I4S | 20 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1I4U | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I4V | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4W | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4X | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4Y | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I4Z | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I50 | 20 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1I51 | 20 Milliliter Glass | SE - Sediment | 11/12/2011 |
| LS1I52 | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I53 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I54 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I55 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I56 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I58 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I59 | 20 Milliliter Glass | Document | 10/27/2011 |
| LS1I5A | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1I5B | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I5C | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I5D | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I5G | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I5H | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I5I | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I5J | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1I5K | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1I5L | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1I5M | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1I5N | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1I5O | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1I5P | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1I5Q | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1I5R | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1I5S | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1I5T | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1I5U | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1I5V | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1I5W | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1I5X | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1I5Y | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I5Z | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I60 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I61 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I62 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I63 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I64 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I65 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I66 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I67 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I68 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I69 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I6A | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I6B | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I6C | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I6D | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I6E | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I6F | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I6G | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I6H | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I6I | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I6J | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I6K | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I6L | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I6N | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I6O | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I6P | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I6Q | 20 Milliliter Glass | SE - Sediment | 11/15/2011 |
| LS1I6R | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I6S | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I6T | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1I6U | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1I6V | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1I6W | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1I6X | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I6Z | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I70 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I71 | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I72 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I73 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I74 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1I75 | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I76 | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I77 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I78 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I79 | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I7A | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1I7B | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I7C | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I7D | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I7E | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I7F | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I7H | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I7I | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I7J | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I7K | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1I7L | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I7M | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I7N | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I7O | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I7P | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I7Q | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1I7R | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1I7S | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I7T | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1I7U | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I7V | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I7W | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I7X | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I7Y | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I7Z | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1I80 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I81 | 20 Milliliter Glass | Document - Document | 10/23/2011 |
| LS1I82 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I83 | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I84 | 20 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1I85 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I86 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I87 | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1I88 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I89 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1I8A | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I8B | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I8C | 20 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1I8D | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I8E | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I8F | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1I8G | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I8H | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1I8I | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1I8J | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I8K | 20 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1I8L | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I8M | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I8N | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1I8O | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I8P | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1I8Q | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I8R | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I8S | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I8T | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I8U | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I8V | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1I8W | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I8X | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1I8Z | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I90 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I91 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1I92 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1I93 | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1I94 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1I95 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1I96 | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1I97 | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1IEW | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1IEX | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1IEY | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1IEZ | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1IF0 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1IF1 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1IF2 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1IF3 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1IF4 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1IF5 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1IF6 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1IF7 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 |
| LS1IF8 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IF9 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IFA | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IFB | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1IFC | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IFD | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1IFE | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IFF | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IFG | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IFH | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1IFI | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IFJ | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IFK | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IFL | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IFM | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IFN | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1IFO | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IFP | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IFQ | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IFR | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IFS | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IFT | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1IFU | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IFV | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IFW | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IFX | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IFY | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IFZ | 20 Milliliter Glass | SE - Sediment | 10/28/2011 |
| LS1IG0 | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IG1 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1IG2 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IG3 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IG4 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IG5 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IG6 | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IG7 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 |
| LS1IG8 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IG9 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IGA | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IGB | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IGC | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IGD | 20 Milliliter Glass | Document | 10/22/2011 |
| LS1IGE | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IGF | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IGG | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IGH | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IGI | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IGJ | 20 Milliliter Glass | SE - Sediment | 10/21/2011 |
| LS1IHK | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IHL | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS1IHM | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IHN | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IHO | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IHP | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IHQ | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IHR | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IHS | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IHT | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IHU | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IHV | 20 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1IJE | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IJF | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IJG | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IJH | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IJI | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IJJ | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IJK | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IJL | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IJM | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IJN | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IJO | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IJP | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IJQ | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IJR | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IJS | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IJT | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IJU | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IJV | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IJW | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IJX | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IJY | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IJZ | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IK0 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IK1 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IK2 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IK3 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IK4 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IK5 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IK6 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IK7 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IK8 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IK9 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IKA | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IKB | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IKC | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IKD | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IKE | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IKF | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IKG | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IKH | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IKI | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IKJ | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IKK | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IKL | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IKM | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IKN | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IKO | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IKP | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IKQ | 20 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1IKR | 20 Milliliter Glass Clear | SE - Sediment | 11/12/2011 |
| LS1IKS | 20 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1IKT | 20 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1IKU | 20 Milliliter Glass Clear | SE - Sediment | 10/28/2011 |
| LS1IKV | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IKW | 20 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1IKX | 20 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1IKY | 20 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1IKZ | 20 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1IL0 | 20 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1IL1 | 20 Milliliter Glass Clear | SE - Sediment | 10/27/2011 |
| LS1IL2 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IL3 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IL4 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IL5 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IL6 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IL7 | 20 Milliliter Glass Clear | SE - Sediment | 10/26/2011 |
| LS1IL8 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IL9 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1ILA | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1ILB | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1ILC | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1ILD | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1ILE | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILF | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILG | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILH | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILI | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILJ | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILK | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILL | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILM | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILN | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILO | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILP | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1ILQ | 20 Milliliter Glass | SE - Sediment | 11/20/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1ILR | 20 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1ILS | 20 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1ILT | 20 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1ILU | 20 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1ILV | 20 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1ILW | 20 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1ILX | 20 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1ILY | 20 Milliliter Glass | SE - Sediment | 11/20/2011 |
| LS1ILZ | 20 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1IM0 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1IM1 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1IM2 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1IM3 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1IM4 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1IM5 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1IM6 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1IM7 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 |
| LS1IM8 | 20 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1IM9 | 20 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1IMA | 20 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1IMB | 20 Milliliter Glass | SE - Sediment | 11/5/2011 |
| LS1IMC | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IMD | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IME | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IMF | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IMG | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IMH | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IMI | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IMJ | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IMK | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IMM | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IMN | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IMO | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1IMP | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IMQ | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IMR | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IMS | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IMT | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IMU | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IMV | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IMW | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IMX | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IMY | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IMZ | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IN0 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IN1 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IN2 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IN3 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IN4 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IN5 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IN7 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IN8 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IN9 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1INA | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1INB | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1INC | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IND | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INE | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INF | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1ING | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INH | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INI | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INJ | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INK | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INL | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INM | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INN | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INO | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INP | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INQ | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INS | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INT | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INU | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INV | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INW | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INX | 20 Milliliter Glass | SE - Sediment | 11/11/2011 |
| LS1INY | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1INZ | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IO0 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IO1 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IO2 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IO3 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IO4 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IO5 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IO6 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IO7 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1IO8 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1IO9 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 |
| LS1IOA | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IOB | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IOC | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IOD | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IOE | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IOF | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IOG | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1IOH | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IOI | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1IOK | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1IOL | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1IOM | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1ION | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1IOO | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IOP | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IOQ | 20 Milliliter Glass | SE - Sediment | 11/6/2011 |
| LS1IOR | 20 Milliliter Glass | SE - Sediment | 10/30/2011 |
| LS1IOS | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IOT | 20 Milliliter Glass | SE - Sediment | 10/27/2011 |
| LS1IOU | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IOV | 20 Milliliter Glass | SE - Sediment | 11/8/2011 |
| LS1IOW | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IOX | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IOY | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IOZ | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IP0 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IP1 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IP2 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IP3 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IP4 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 |
| LS1IP5 | 20 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1IP6 | 20 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1IP7 | 20 Milliliter Glass Clear | SE - Sediment | 11/21/2011 |
| LS1IP9 | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPA | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPB | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPC | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPD | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPE | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPF | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPG | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPH | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPI | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPJ | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPK | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPL | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPM | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPN | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPO | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPP | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPQ | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 |
| LS1IPR | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IPS | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IPT | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IPU | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IPV | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IPW | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IPX | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IPY | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IPZ | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQ0 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQ1 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQ2 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQ3 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQ4 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQ5 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQ6 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQ7 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQ8 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQ9 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQA | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQB | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQC | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQD | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 |
| LS1IQE | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1IQF | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1IQG | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1IQH | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1IQI | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1IQJ | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 |
| LS1IQK | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IQL | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IQM | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IQN | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IQO | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IQP | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 |
| LS1IQQ | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IQR | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IQS | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IQT | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IQU | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IQV | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IQW | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IQX | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IQY | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IQZ | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IR0 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IR1 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IR2 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IR3 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IR4 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IR5 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1IR6 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IR7 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS1IR8 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IR9 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IRA | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IRB | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IRC | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IRE | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IRF | 20 Milliliter Glass | SE - Sediment | 10/20/2011 |
| LS1IRG | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IRH | 20 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1IRI | 20 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1IRJ | 20 Milliliter Glass | SE - Sediment | 10/24/2011 |
| LS1IRK | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRL | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRM | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRN | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRP | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRQ | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRR | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRS | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRT | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRU | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRV | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRW | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRX | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRY | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IRZ | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IS0 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IS1 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IS2 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IS3 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 |
| LS1IS4 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IS5 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IS6 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IS7 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1IS9 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1ISA | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1ISB | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1ISC | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1ISD | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1ISE | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1ISF | 20 Milliliter Glass | SE - Sediment | 10/25/2011 |
| LS1ISG | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISH | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISI | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISJ | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISK | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISL | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISM | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISN | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISO | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISP | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISQ | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISR | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISS | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IST | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISU | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISV | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISW | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISX | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISY | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ISZ | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IT0 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IT1 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IT2 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IT3 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IT4 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IT5 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IT6 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IT7 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IT8 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1IT9 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ITA | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ITB | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ITC | 20 Milliliter Glass | SE - Sediment | 10/26/2011 |
| LS1ITD | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1ITE | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1ITF | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1ITG | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1ITH | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1ITI | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1ITJ | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1ITK | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1ITL | 20 Milliliter Glass | SE - Sediment | 11/1/2011 |
| LS1ITM | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1ITN | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1ITO | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1ITP | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1ITQ | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1ITR | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1ITS | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1ITT | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1ITU | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |
| LS1ITV | 20 Milliliter Glass | SE - Sediment | 11/2/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1ITX | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 |
| LS25ZJ | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| LS25ZK | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS25ZL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS25ZN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZP | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZQ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZR | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZS | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS25ZT | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZU | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZV | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZW | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZX | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZY | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS25ZZ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS263D | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS263E | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS263F | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS263G | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS263H | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS263I | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| LS263J | 8 Ounce Glass Clear | SE - Sediment | 7/3/2011 |
| LS263K | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 |
| LS263L | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 |
| LS263M | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| LS263N | 8 Ounce Glass Clear | SE - Sediment | 7/3/2011 |
| LS263O | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| LS263P | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| LS2J1X | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2J1Y | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2J1Z | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J20 | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J21 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J22 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J37 | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS2J38 | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS2J39 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2J3A | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2J3B | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2J3C | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J3D | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J3E | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J3F | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J3G | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2J3H | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J3I | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| LS2J3J | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 |
| LS2J3K | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| LS2J3L | 8 Ounce Glass Clear | SE - Sediment | 9/19/2011 |
| LS2J3M | 8 Ounce Glass Clear | SE - Sediment | 8/27/2011 |
| LS2J3N | 8 Ounce Glass Clear | SE - Sediment | 4/11/2011 |
| LS2J3O | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| LS2J3P | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS2J3Q | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS2J3R | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 |
| LS2J4G | 16 Ounce Glass Clear | SE - Sediment | |
| LS2J4H | 16 Ounce Glass Clear | SE - Sediment | |
| LS2J4I | 16 Ounce Glass Clear | SE - Sediment | |
| LS2J4J | 16 Ounce Glass Clear | SE - Sediment | |
| LS2J4K | 16 Ounce Glass Clear | SE - Sediment | |
| LS2J4L | 16 Ounce Glass Clear | SE - Sediment | |
| LS2J4M | 16 Ounce Glass Clear | SE - Sediment | |
| LS2J4N | 16 Ounce Glass Clear | SE - Sediment | |
| LS2J4O | 16 Ounce Glass Clear | SE - Sediment | |
| LS2J4P | 16 Ounce Glass Clear | SE - Sediment | |
| LS2J5Q | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J5R | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2J5S | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2J5T | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2J5U | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J5V | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J5W | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J5X | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J5Y | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J5Z | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J60 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J61 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J62 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J63 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J64 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J65 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J66 | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J67 | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2J68 | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS2J69 | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2J6A | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J6B | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J6C | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J6D | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS2J6F | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2J6G | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J6H | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2J6I | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J6J | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J6K | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J6L | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2J6N | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J6T | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J6U | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J6V | 8 Ounce Glass Clear | SE - Sediment | 5/7/2011 |
| LS2J6W | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS2J6X | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS2J6Y | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS2J6Z | 8 Ounce Glass Clear | SE - Sediment | 9/22/2011 |
| LS2J70 | 8 Ounce Glass Clear | SE - Sediment | 10/12/2011 |
| LS2J71 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS2J72 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS2J73 | 8 Ounce Glass Clear | SE - Sediment | 5/7/2011 |
| LS2J74 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 |
| LS2J75 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J7K | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J7L | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J7N | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J7O | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2J7P | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J7Q | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J7R | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2J7S | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J7T | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J7U | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J7V | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2J7Z | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J8G | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J8H | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J8I | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2J8K | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J8L | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J8M | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J8N | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2J8O | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS2J8P | 4 Ounce Glass Clear | SE - Sediment | 11/3/2011 |
| LS2J8Q | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J8R | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2J8S | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2J8T | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2J8X | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| LS2J8Y | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| LS2J8Z | 8 Ounce Glass Clear | SE - Sediment | 4/11/2011 |
| LS2J90 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| LS2J91 | 8 Ounce Glass Clear | SE - Sediment | 4/11/2011 |
| LS2J92 | 16 Ounce Glass Clear | SE - Sediment | 10/13/2011 |
| LS2J93 | 16 Ounce Glass Clear | SE - Sediment | 10/12/2011 |
| LS2J94 | 16 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| LS2JAA | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2JAB | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2JAC | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2JAD | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2JAE | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS2JAF | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2JAY | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2JAZ | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2JB0 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS2JB1 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2JB2 | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2JB3 | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2JB4 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2JB5 | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2JB6 | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2JB7 | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2JB8 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2JB9 | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2JBA | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2JBB | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2JBC | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2JBD | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2JBE | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2JBF | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2JBG | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2JBH | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2JBI | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2JBQ | 8 Ounce Glass Clear | SE - Sediment | 9/20/2011 |
| LS2JBR | 8 Ounce Glass Clear | SE - Sediment | 10/13/2011 |
| LS2JBS | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS2JBT | 8 Ounce Glass Clear | SE - Sediment | 8/26/2011 |
| LS2JBU | 8 Ounce Glass Clear | SE - Sediment | 10/13/2011 |
| LS2JBV | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS2JBW | 8 Ounce Glass Clear | SE - Sediment | 10/12/2011 |
| LS2JBY | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS2JBZ | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| LS2JC1 | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2JC2 | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS2JC3 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2JCD | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2JCE | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2JCF | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2JCG | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2JCH | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2JCI | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2JCJ | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2JCK | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2JCL | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2JCM | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2JCN | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2JCO | 8 Ounce Glass Clear | SE - Sediment | 9/27/2011 |
| LS2JCP | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS2JCQ | 8 Ounce Glass Clear | SE - Sediment | 9/19/2011 |
| LS2JCR | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS2JCS | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS2JDQ | 16 Ounce Glass Clear | SE - Sediment | 10/4/2010 |
| LS2JDR | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2JDS | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2JDT | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2JDU | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2JDV | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS2JDW | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2JDX | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS2JDY | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2JDZ | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2JE0 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2JE1 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2JE2 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2JE3 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2JE4 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MEQ | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MER | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MES | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS2MET | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MEU | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MEV | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MEW | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MEX | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MEY | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MEZ | 8 Ounce Glass Clear | SE - Sediment | 11/3/2011 |
| LS2MF0 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MF1 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS2MFM | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MFN | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2MFO | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MFP | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MFQ | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2MFR | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MFS | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MFT | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2MFV | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MFW | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS2MFX | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MFY | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MFZ | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2MG0 | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2MG1 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MG2 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS2MG3 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MG4 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MG5 | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2MG6 | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MG7 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MG8 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MG9 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MGQ | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| LS2MGR | 4 Ounce Glass Amber | SE - Sediment | 6/1/2011 |
| LS2MGS | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MGT | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MGU | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| LS2MGV | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 |
| LS2MHH | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS2MHI | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MHJ | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MHK | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS2MHL | 4 Ounce Glass Clear | SE - Sediment | 5/2/2011 |
| LS2MHM | 4 Ounce Glass Clear | SE - Sediment | 5/2/2011 |
| LS2MHN | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| LS2MHQ | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS2MHR | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS2MHS | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MHT | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MHU | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MHV | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS2MHW | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| LS2MHX | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS2MHY | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MHZ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MI0 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS2MI1 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS2MI2 | 8 Ounce Glass Clear | Document | 6/6/2011 |
| LS2MI3 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MI4 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MI5 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MI9 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MIA | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MIF | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MIG | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MIH | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2MII | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2MIJ | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MIK | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MIL | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MIM | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MIN | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MIO | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS2MIP | 4 Ounce Glass Clear | SE - Sediment | 11/3/2011 |
| LS2MIQ | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MIR | 4 Ounce Glass Clear | SE - Sediment | 3/5/2011 |
| LS2MIS | 4 Ounce Glass Clear | SE - Sediment | 11/3/2011 |
| LS2MIT | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS2MIU | 4 Ounce Glass Clear | SE - Sediment | 11/3/2011 |
| LS2MIV | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MIW | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS2MIX | 8 Ounce Glass Clear | SE - Sediment | 11/3/2011 |
| LS2MIY | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MIZ | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS2MJ0 | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MJF | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| LS2MJG | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| LS2MJH | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| LS2MJI | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| LS2MJJ | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS2MJK | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS2MJL | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS2MJT | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS2MJU | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| LS2MJV | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| LS2MJW | 8 Ounce Glass Clear | SE - Sediment | 9/19/2011 |
| LS2MJX | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| LS2MJY | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| LS2MJZ | 8 Ounce Glass Clear | SE - Sediment | 10/14/2011 |
| LS2MK0 | 8 Ounce Glass Clear | SE - Sediment | 10/12/2011 |
| LS2MK1 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| LS2MK2 | 8 Ounce Glass Clear | SE - Sediment | 10/12/2011 |
| LS2MK3 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 |
| LS2MK4 | 8 Ounce Glass Clear | SE - Sediment | 10/12/2011 |
| LS2MK5 | 8 Ounce Glass Clear | SE - Sediment | 10/11/2011 |
| LS2MK6 | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 |
| LS2MK7 | 8 Ounce Glass Clear | SE - Sediment | 10/13/2011 |
| LS2MKD | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2MKE | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MKF | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2MKG | 8 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2MKH | 8 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2MKI | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2MKJ | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MKL | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2MKM | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MKN | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MKO | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MKP | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MKQ | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2MKR | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS2MKS | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS2MKT | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2MKU | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MKV | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MKW | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MKX | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MKY | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MKZ | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2ML0 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2ML1 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2ML2 | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2ML3 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2ML4 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2ML5 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2ML6 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2ML7 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2ML9 | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS2MLA | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MLB | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MLC | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MLD | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MLE | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2MLF | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MLG | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MLH | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MLI | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2MMM | 16 Ounce Glass Clear | SE - Sediment |  |
| LS2MMN | 16 Ounce Glass Clear | SE - Sediment |  |
| LS2MMO | 16 Ounce Glass Clear | SE - Sediment |  |
| LS2MMP | 16 Ounce Glass Clear | SE - Sediment |  |
| LS2MMQ | 16 Ounce Glass Clear | SE - Sediment |  |
| LS2MMR | 16 Ounce Glass Clear | SE - Sediment |  |
| LS2MMS | 16 Ounce Glass Clear | SE - Sediment |  |
| LS2MMT | 16 Ounce Glass Clear | SE - Sediment |  |
| LS2MMU | 16 Ounce Glass Clear | SE - Sediment |  |
| LS2MMV | 16 Ounce Glass Clear | SE - Sediment |  |
| LS2MMW | 16 Ounce Glass Clear | SE - Sediment |  |
| LS2MN0 | 4 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| LS2MN1 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MN2 | 4 Ounce Glass Clear | SE - Sediment | 11/3/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2MN3 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS2MN4 | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2MN5 | 8 Ounce Glass Clear | SE - Sediment | 10/13/2011 |
| LS2MN6 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MN7 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| LS2MN8 | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MN9 | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 |
| LS2MNA | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MNB | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MNC | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MND | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MNE | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2MNF | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MNG | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| LS2MNN | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MNO | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MNP | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MNQ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MNR | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MNS | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS2MPJ | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS2MPK | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| LS2MPL | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS2MPM | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| LS2MPN | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| LS2MPO | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MPP | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MPQ | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2MPR | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2MPT | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2MPU | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MPV | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MPW | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MPZ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MR2 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MR4 | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS2MR5 | 4 Ounce Glass Clear | SE - Sediment | 3/5/2011 |
| LS2MR6 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MR7 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MR8 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MR9 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MRA | 4 Ounce Glass Clear | SE - Sediment | 3/5/2011 |
| LS2MRB | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MRC | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MRD | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MRE | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2MRF | 8 Ounce Glass Clear | SE - Sediment | 11/3/2011 |
| LS2MRG | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2MRH | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2MRI | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2MSO | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| LS2MSP | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| LS2MSW | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2N4H | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2NDF | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2NG6 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2NG7 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2NG8 | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NHV | 16 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2NI3 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2NI5 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2NI8 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2NI9 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2NIA | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2NIB | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2NIC | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NID | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2NIE | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2NIF | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2NIG | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NIH | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2NKF | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2NKG | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NKH | 8 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2NKI | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NKJ | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NLG | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2NLH | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2NLI | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS2NLJ | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS2NLK | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2NLL | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NLM | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS2NLN | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS2NLO | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2NLP | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NLQ | 4 Ounce Glass Clear | Document | 11/20/2011 |
| LS2NLR | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2NLS | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NLT | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2NLU | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2NLV | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS2NLW | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 |
| LS2NLX | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 |
| LS2NLY | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2NLZ | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 |
| LS2NM0 | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2NM1 | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2NM2 | 8 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2NMS | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NMT | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2NMU | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 |
| LS2NMV | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NO6 | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 |
| LS2NQD | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NQE | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NQF | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NQG | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 |
| LS2NQH | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NRD | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NRE | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NRF | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2NRG | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2NRH | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NRI | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NRJ | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2NRK | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NRL | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NRM | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2NRN | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2NRO | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NRP | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2NRQ | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS2NRR | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS2NRS | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 |
| LS2NRT | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NRU | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS2NRV | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2NRW | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2NRX | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2NSH | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2NSI | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2NSJ | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2NSK | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2NSL | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NSM | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NSN | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2NSO | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NSP | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NSR | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS2NSS | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NST | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 |
| LS2NSU | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS2NSV | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS2NSW | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2NSX | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2NSY | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NSZ | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS2NT0 | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2NT1 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS2NT2 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS2NT3 | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2NT4 | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 |
| LS2NT5 | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NT6 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 |
| LS2NT7 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2NT8 | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2NT9 | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NTA | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 |
| LS2NTB | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2NTC | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2NTD | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NTE | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 |
| LS2NTF | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NTG | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS2NTH | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NTI | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2NTJ | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NTK | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| LS2NTL | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| LS2NTM | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 |
| LS2NTN | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 |
| LS2NTO | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| PN0ZK6 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN0ZL0 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN0ZLA | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN0ZN8 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN0ZNI | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN0ZOC | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN0ZOW | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN11IG | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN11JA | 4 Ounce Glass Clear | Document | 12/14/2010 |
| PN11JK | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN11K4 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN11LI | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN15F0 | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 |
| PN15G4 | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 |
| PN15H8 | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 |
| PN15IW | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 |
| PN15KA | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN16UE | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN16X6 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN16Y0 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN16YA | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN16ZY | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN18BQ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN18DE | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN18EI | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN18FC | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN18IE | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 |
| PN18K2 | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 |
| PN18LQ | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 |
| PN18N4 | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 |
| PN18OI | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 |
| PN19O6 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN191K | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN192Y | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN194C | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN195Q | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN197E | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN199Z | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN19A6 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN19BU | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN19D8 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN19EC | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN19HY | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN18Y | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN19I | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN1IA2 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN1IAM | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN1IPC | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1IQ6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1IS4 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1ISY | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1IU2 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1IUW | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1IV6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1JBA | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JBK | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JC4 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JCO | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JEW | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JFG | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JG0 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JGA | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JHE | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JHY | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JII | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JJ2 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JK6 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JKQ | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JLA | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JM4 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JN8 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JNS | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JO2 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1JOW | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN1NQ6 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN1NQG | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN1NUW | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN1NXO | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN1O1A | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN1O1U | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN1O3S | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN1O74 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN1OCY | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN1OEC | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN1SMK | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1SNO | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1SQ6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1SRA | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1SSY | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1SU2 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1SVQ | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1SYI | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1SZM | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1T0G | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1T1A | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1T2E | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1T38 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1T42 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1T60 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1T7Y | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1T92 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1T9M | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1TBK | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1TBU | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1TCE | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1TF6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1TG0 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1TIS | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN1TPQ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN1TQ0 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN1TR4 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN1TS8 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN1TUQ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN1TVK | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN1TVU | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN1TXI | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN1TZG | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN1U0K | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN1U0U | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN1U1Y | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN21W6 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN21W7 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN21WP | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN21WQ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN21WS | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN21WZ | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN21X0 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN21X4 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN21X5 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN21XN | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN21XU | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21XV | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21XW | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN21XX | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN21XY | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN21XZ | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN21Y3 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21Y4 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21Y6 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN21Y7 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN21YJ | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN21YK | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN21Z0 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| PN21Z2 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21Z3 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21Z4 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21Z5 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21Z6 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21Z7 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21Z8 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21Z9 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN21ZJ | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| PN220A | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN220V | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN220W | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| PN228N | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN228W | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22AV | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22B5 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22CD | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22CE | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22CF | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22CG | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22CI | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22CJ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22CK | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22CM | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22CN | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22CO | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22CP | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22CR | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22CS | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22GM | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GN | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GP | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GQ | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GR | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GS | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GT | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GU | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GV | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GW | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GX | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GY | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22GZ | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22H0 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22H1 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22H2 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22HS | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22HT | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22HV | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22HX | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22J9 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22JE | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22JI | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22K4 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22K5 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22K6 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22K7 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22K8 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22KB | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22KC | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22KI | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN22KJ | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22KL | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22KM | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22KN | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN22KS | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22KT | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22KU | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22KV | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22KW | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22KX | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22NL | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22NM | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22NO | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22NP | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22NQ | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22NT | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22NU | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22NV | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22O6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22O8 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22OC | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22OE | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22OG | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22ON | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22OQ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22OR | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22OT | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22OU | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22OW | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22P7 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22P8 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22P9 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22PB | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22PI | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22PK | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22PP | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22PQ | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22S5 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN22SA | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 |
| PN22ST | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22SU | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22SV | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22SW | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22SX | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22SY | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22SZ | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22T0 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22T1 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22T2 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22T3 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22T4 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 |
| PN22T5 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22T6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22T7 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN22U5 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN22U7 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN22U9 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN22XB | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN22XH | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN22XI | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN22XJ | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN22XK | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN22XN | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN232R | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN232S | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN238A | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238B | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238C | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238D | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238E | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238F | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238G | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238H | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238I | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238J | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238K | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238L | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238M | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238N | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238O | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238P | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238Q | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238R | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238S | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238T | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238U | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238V | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238W | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238X | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238Y | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN238Z | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN2390 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN2391 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN2392 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN2393 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN2394 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN2395 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN2396 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN2397 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN2398 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN2399 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN239A | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN239B | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23A8 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23A9 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23AA | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| PN23AB | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| PN23AC | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN23AH | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| PN23AI | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| PN23AJ | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 |
| PN23AK | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| PN23AL | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| PN23AM | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| PN23AN | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| PN23BR | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN23CQ | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN23CR | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN23DK | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN23EG | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN23FF | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN23FV | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN23G4 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23G5 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23G6 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23G7 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23GC | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23GD | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23GE | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23GF | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23GK | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23GL | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23GM | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23GN | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23GT | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23GV | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23H6 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23H7 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23H8 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23H9 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23HA | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23HB | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23HE | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23HF | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23HG | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23HH | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23HI | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23HJ | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 |
| PN23HY | 40 Milliliter Glass Clear | SE - Sediment | 12/6/2010 |
| PN23HZ | 40 Milliliter Glass Clear | SE - Sediment | 12/6/2010 |
| PN23PJ | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN23PK | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PL | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PM | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PN | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PO | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PP | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PQ | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PR | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PS | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PT | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PU | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PV | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PW | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PX | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PY | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23PZ | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23Q0 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23Q1 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23Q2 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23Q3 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23Q4 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23Q5 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23Q6 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23Q7 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23Q8 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23Q9 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23QA | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23QB | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN23QC | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN23QD | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN23VQ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23VR | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23VS | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23VT | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23W0 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23W3 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23WB | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23WD | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23WJ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23WK | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23WL | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23WM | 40 Milliliter Glass Clear | SE - Sediment | 12/6/2010 |
| PN23WV | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN23WW | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23X5 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23X6 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23X7 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23XF | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23XG | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23XH | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23XP | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN23XQ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 |
| PN232G | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN232L | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN232M | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN232N | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN2404 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240F | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240G | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240K | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240L | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240M | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240N | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240O | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240P | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240Q | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240R | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240S | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240T | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240U | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240V | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN240X | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN2416 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN241A | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN241C | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN241I | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN241T | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN241V | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN2433 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2434 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2435 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2436 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2437 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2438 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2439 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243A | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243B | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243C | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243D | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243E | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243F | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243G | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243H | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243I | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243J | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243K | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243L | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243M | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243N | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243O | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243P | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243Q | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243R | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243S | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243T | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243U | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243V | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243W | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243X | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243Y | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN243Z | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2440 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2441 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2442 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2443 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2444 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2445 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2446 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN2447 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2448 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN2449 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN244A | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN244B | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN244C | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN244D | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN244E | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN244F | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN244G | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244H | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244I | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244J | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244L | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244M | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244N | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244O | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244P | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244Q | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244R | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN244S | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244T | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244U | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244V | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244W | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244X | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244Y | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN244Z | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN245O | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN2451 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN2452 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN2453 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN2454 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN2455 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN2456 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN2457 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN2458 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN2459 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN245A | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN245B | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN245C | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN245E | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN245K | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN245L | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN245N | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN245O | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN245T | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN245U | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN245V | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN245W | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN245X | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN245Y | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 |
| PN245Z | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN2460 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN2461 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN2462 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN2463 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN2467 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN246C | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN246D | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN24F7 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24F8 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24F9 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24FA | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24FB | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24FC | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24FD | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24FE | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24FF | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24FG | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN24FH | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24FI | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24FN | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24FP | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24FS | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN24FU | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN24FV | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24FW | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24FX | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24FY | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24G1 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24G2 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24G3 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24G4 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24G7 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24GE | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24GF | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24GK | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24GM | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24GT | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24GU | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24GW | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24GX | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 |
| PN24GZ | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24H1 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 |
| PN24IA | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24IB | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24IC | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24ID | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24IE | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24IK | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24IL | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24IM | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24IN | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24IO | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24IP | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24IQ | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24IZ | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24J0 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24J9 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24JA | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24JJ | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24JK | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24JT | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24JU | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN24JV | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN24K4 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 |
| PN24K5 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 |
| PN24S5 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN24S6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN24S7 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 |
| PN25O0 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25O1 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25O2 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25O3 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25O4 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25O5 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25O6 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25O7 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25O8 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25O9 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25OA | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25OB | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25OC | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25OD | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25OE | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25OF | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25OG | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25OH | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25OI | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25OJ | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| PN25DW | 20 Milliliter Glass Clear | SE - Sediment | 8/14/2010 |
| PN25RJ | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 |
| SP0000 | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP0001 | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP0002 | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP0003 | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP0004 | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP0007 | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP0009 | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000A | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000C | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000D | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000E | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000G | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000H | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000I | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000J | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000K | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000L | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000M | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000N | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000O | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000P | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000Q | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000T | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000U | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000V | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP000W | 60 Centimeter Clear Acrylic Core | SE - Sediment | |
| SP001W | 1 Quart Plastic Bag | SE - Sediment | 9/28/2010 |
| SP001X | 1 Quart Plastic Bag | SE - Sediment | 9/28/2010 |
| SP001Y | 1 Quart Plastic Bag | SE - Sediment | 9/28/2010 |
| SP001Z | 1 Quart Plastic Bag | SE - Sediment | 9/27/2010 |
| SP0020 | 1 Quart Plastic Bag | SE - Sediment | 9/27/2010 |
| SP0021 | 1 Quart Plastic Bag | SE - Sediment | |
| SP0022 | 1 Quart Plastic Bag | SE - Sediment | |
| SP0023 | 1 Quart Plastic Bag | SE - Sediment | |
| SP0024 | 1 Quart Plastic Bag | SE - Sediment | |
| SP0025 | 1 Quart Plastic Bag | SE - Sediment | |
| SP0026 | 1 Quart Plastic Bag | SE - Sediment | |
| SP0027 | 1 Quart Plastic Bag | SE - Sediment | |
| SP0028 | 1 Quart Plastic Bag | SE - Sediment | |
| SP0029 | 1 Quart Plastic Bag | SE - Sediment | |
| SP002A | 1 Quart Plastic Bag | SE - Sediment | |
| SP002B | 1 Quart Plastic Bag | SE - Sediment | |
| TA00WE | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00WF | 4 Ounce Glass Clear | SE - Sediment | 9/10/2010 |
| TA00WG | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00WH | 4 Ounce Glass Clear | SE - Sediment | 9/3/2010 |
| TA00WI | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00WJ | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00WK | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00WL | 4 Ounce Glass Clear | SE - Sediment | 8/5/2010 |
| TA00WM | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00WN | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00WO | 4 Ounce Glass Clear | SE - Sediment | 8/8/2010 |
| TA00WP | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00WQ | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00WR | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| TA00WS | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| TA00WT | 4 Ounce Glass Clear | SE - Sediment | 8/1/2010 |
| TA00WU | 4 Ounce Glass Clear | SE - Sediment | 8/1/2010 |
| TA00WV | 4 Ounce Glass Clear | SE - Sediment | 9/8/2010 |
| TA00WW | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| TA00WX | 4 Ounce Glass Clear | SE - Sediment | 9/3/2010 |
| TA00WY | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| TA00WZ | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| TA00X0 | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| TA00X1 | 4 Ounce Glass Clear | SE - Sediment | 9/10/2010 |
| TA00X3 | 4 Ounce Glass Clear | SE - Sediment | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA00X4 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| TA00X5 | 4 Ounce Glass Clear | SE - Sediment | 9/11/2010 |
| TA00X6 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 |
| TA00X7 | 4 Ounce Glass Clear | SE - Sediment | 9/3/2010 |
| TA00X8 | 4 Ounce Glass Clear | SE - Sediment | 9/11/2010 |
| TA00X9 | 4 Ounce Glass Clear | SE - Sediment | 9/8/2010 |
| TA00XA | 4 Ounce Glass Clear | SE - Sediment | 7/15/2010 |
| TA00XB | 4 Ounce Glass Clear | SE - Sediment | 9/3/2010 |
| TA00XC | 4 Ounce Glass Clear | SE - Sediment | 9/8/2010 |
| TA00XD | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 |
| TA00XE | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00XF | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00XG | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| TA00XH | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00XI | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00XJ | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00XK | 4 Ounce Glass Clear | SE - Sediment | 12/4/2010 |
| TA00XL | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00XM | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00XN | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00XO | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 |
| TA00XQ | 4 Ounce Glass Clear | SE - Sediment | 7/21/2010 |
| TA00XR | 4 Ounce Glass Clear | SE - Sediment | 7/30/2010 |
| TA02E4 | 4 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| TA030H | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA030I | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA030J | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA030K | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 |
| TA030L | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA030Q | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA030R | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA030S | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA030T | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA030U | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA030V | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA0312 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA0313 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA0314 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA031V | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA031W | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA031X | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA031Y | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 |
| TA031Z | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA0320 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA0321 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA0322 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA0323 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA0324 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA0325 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA0326 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA0327 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA0328 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA0329 | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 |
| TA032A | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 |
| TA032B | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TA032C | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA032D | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA032E | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA032F | 4 Ounce Glass Clear | SE - Sediment | 9/11/2010 |
| TA032G | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 |
| TA032H | 4 Ounce Glass Clear | SE - Sediment | 7/12/2010 |
| TA032I | 4 Ounce Glass Clear | SE - Sediment | 8/5/2010 |
| TA038L | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA038M | 4 Ounce Glass Clear | SE - Sediment | 9/8/2010 |
| TA038O | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 |
| TA03GE | 8 Ounce Glass Clear | SE - Sediment | 9/13/2010 |
| TA03GQ | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 |
| TA03QJ | 1 Liter Glass Amber | SE - Sediment | 2/5/2011 |
| TA03QR | 1 Liter Glass Amber | SE - Sediment | 2/5/2011 |
| TA03RB | 1 Liter Glass Amber | SE - Sediment | 3/12/2011 |
| TA03RO | 1 Liter Glass Amber | SE - Sediment | 3/12/2011 |
| TA0405 | 2 Liter Glass | SE - Sediment | 9/29/2011 |
| TA0406 | 2 Liter Glass | SE - Sediment | 9/29/2011 |
| TA0407 | 2 Liter Glass | SE - Sediment | 9/29/2011 |
| TA0408 | 2 Liter Glass | SE - Sediment | 9/29/2011 |
| TA0492 | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 |
| TA049H | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 |
| TA049J | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 |
| TA049K | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 |
| TA049M | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 |
| TA049O | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 |
| TA049T | 5 Gallon Stainless Steel | SE - Sediment | 3/12/2011 |
| TA04A6 | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 |
| TA04AG | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 |
| TA04EC | 5 Milliliter Glass Clear | SE - Sediment | 9/1/2011 |
| TA04ED | 5 Milliliter Glass Clear | SE - Sediment | 9/1/2011 |
| TA04GD | 5 Milliliter Glass Clear | SE - Sediment | 9/11/2011 |
| TA07M4 | 4 Ounce Glass | SE - Sediment | 3/1/2011 |
| TA07M5 | 4 Ounce Glass | SE - Sediment | 3/1/2011 |
| TA07M6 | 4 Ounce Glass | SE - Sediment | 3/1/2011 |
| TA07NB | 4 Ounce Glass | SE - Sediment | 3/2/2011 |
| TD01CL | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD01CM | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD01CN | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD01CO | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD01CP | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD01CQ | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD01CR | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD01CS | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD01CT | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD01CU | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD01CV | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD01CW | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 |
| TD01CX | 1 Quart Plastic Bag | SE - Sediment | 5/7/2011 |
| TD01CY | 1 Quart Plastic Bag | SE - Sediment | 5/7/2011 |
| TD01CZ | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 |
| TD01D0 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD01D1 | 1 Quart Plastic Bag | SE - Sediment | 5/12/2011 |
| TD01D2 | 1 Quart Plastic Bag | SE - Sediment | 5/11/2011 |
| TD01D3 | 1 Quart Plastic Bag | SE - Sediment | 5/11/2011 |
| TD01D4 | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01D5 | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01D6 | 1 Quart Plastic Bag | SE - Sediment | 5/11/2011 |
| TD01D7 | 1 Quart Plastic Bag | SE - Sediment | 5/11/2011 |
| TD01D8 | 1 Quart Plastic Bag | SE - Sediment | 5/11/2011 |
| TD01D9 | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DA | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DB | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DC | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DD | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DE | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DF | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DG | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DH | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DI | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DJ | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DK | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DL | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DM | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DN | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 |
| TD01DO | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01DP | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01DQ | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01DR | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01DS | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01DT | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD01DU | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01DV | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD01DW | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01DX | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD01DY | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01DZ | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01E0 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD01E1 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD01E2 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD01E3 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD01E4 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01E5 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD01E6 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD01E7 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD01E8 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01E9 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01EA | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01EB | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01EC | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01ED | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01EE | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01EF | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01EG | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01EH | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01EI | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01EJ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01EK | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01EL | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01EM | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01EN | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01EO | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01EP | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01EQ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01ER | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01FM | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01FN | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01FO | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01FP | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01FQ | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01FR | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01FS | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01FT | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01FU | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01FV | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01FW | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01FX | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01FY | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01FZ | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01G0 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01G1 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01G2 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01G3 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01G4 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01G5 | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD01G6 | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 |
| TD01G7 | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 |
| TD01G8 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01G9 | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 |
| TD01GA | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01GB | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 |
| TD01GC | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 |
| TD01GD | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01GE | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 |
| TD01GF | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01GG | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01GH | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01GI | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD01GJ | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01GK | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD01GM | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GN | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GO | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GP | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GQ | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GR | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GS | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GT | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GU | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GV | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GW | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GX | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GY | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01GZ | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01H0 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01H1 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01H2 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01H3 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01H4 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01H5 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01H6 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD01H7 | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD01H8 | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD01H9 | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD01HA | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD01HB | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD01HC | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD01HD | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD01HE | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD01HF | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD01HG | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD01HH | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD01HI | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD01HJ | 1 Quart Plastic Bag | SE - Sediment | 5/12/2011 |
| TD01HK | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01HL | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01HM | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01HN | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01HO | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01HP | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01HQ | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01HR | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01HS | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01HT | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01HU | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01HV | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01HW | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01HX | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01HY | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01HZ | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD01I0 | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01I1 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD01I2 | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01I3 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD01I4 | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD01I5 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD01I6 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD01I7 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD01I8 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD01I9 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD01IA | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD01IB | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD01IC | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01ID | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01IE | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01IF | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01IG | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01IH | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01II | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IJ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IK | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IL | 1 Quart Plastic Bag | Document | 7/10/2010 |
| TD01IM | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IN | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IO | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IP | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IQ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IR | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IS | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IT | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD01IU | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IV | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IW | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IX | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IY | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01IZ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01J0 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01J1 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01J2 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01J3 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01J4 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01J5 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01J6 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01J7 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01J8 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01J9 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JA | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JB | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JC | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JD | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JE | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01JF | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01JG | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01JH | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01JI | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01JJ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01JK | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01JL | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01JM | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01JN | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01JO | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01JP | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JQ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JR | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JS | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JT | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JU | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JV | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JW | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JX | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JY | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01JZ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01K6 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01K7 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01K8 | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01K9 | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01KA | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01KB | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01KC | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01KD | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01KE | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01KF | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01KG | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 |
| TD01KH | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 |
| TD01KI | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 |
| TD01KJ | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 |
| TD01KK | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 |
| TD01KL | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 |
| TD01KM | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 |
| TD01KN | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 |
| TD01KO | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 |
| TD01KP | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 |
| TD01KQ | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 |
| TD01KR | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 |
| TD01KS | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01KT | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01KU | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 |
| TD01KV | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 |
| TD01KW | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 |
| TD01KX | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 |
| TD01KY | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 |
| TD01KZ | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 |
| TD01L0 | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 |
| TD01L1 | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 |
| TD01L2 | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 |
| TD01L3 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01L4 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01L5 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01L6 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01L7 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01L8 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01L9 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01LA | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01LB | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01LC | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01LD | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01LF | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD01LG | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD01LI | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD01LJ | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD01LN | 4 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD01LR | 4 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD01LT | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 |
| TD01LU | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 |
| TD01LV | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD01LW | 4 Ounce Glass Amber | SE - Sediment | 7/7/2011 |
| TD01LX | 4 Ounce Glass Amber | SE - Sediment | 7/7/2011 |
| TD01LY | 4 Ounce Glass Amber | SE - Sediment | 7/7/2011 |
| TD01LZ | 4 Ounce Glass Amber | SE - Sediment | 7/5/2011 |
| TD01M0 | 4 Ounce Glass Amber | SE - Sediment | 7/5/2011 |
| TD01M1 | 4 Ounce Glass Amber | SE - Sediment | 7/5/2011 |
| TD01M2 | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD01M3 | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD01M4 | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD01M5 | 4 Ounce Glass | SE - Sediment | 5/31/2011 |
| TD01M6 | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| TD01M7 | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| TD01M8 | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| TD01M9 | 4 Ounce Glass Amber | SE - Sediment | 6/28/2011 |
| TD01MA | 4 Ounce Glass Amber | SE - Sediment | 6/28/2011 |
| TD01MB | 4 Ounce Glass Amber | SE - Sediment | 6/28/2011 |
| TD01MC | 4 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD01MD | 4 Ounce Glass | SE - Sediment | 6/8/2011 |
| TD01ME | 4 Ounce Glass | SE - Sediment | 7/5/2011 |
| TD01MF | 4 Ounce Glass | SE - Sediment | 7/5/2011 |
| TD01MG | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01MH | 1 Quart Plastic Bag | SE - Sediment | 10/18/2011 |
| TD01MI | 1 Quart Plastic Bag | SE - Sediment | 10/18/2011 |
| TD01MJ | 1 Quart Plastic Bag | SE - Sediment | 10/18/2011 |
| TD01MK | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| TD01ML | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| TD01MM | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| TD01MN | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| TD01MO | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| TD01MP | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| TD01MQ | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| TD01MR | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| TD01MS | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| TD01MT | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 |
| TD01MU | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 |
| TD01MV | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 |
| TD01MW | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 |
| TD01MX | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 |
| TD01MY | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 |
| TD01MZ | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 |
| TD01N0 | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 |
| TD01N1 | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 |
| TD01N2 | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 |
| TD01N3 | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 |
| TD01N4 | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 |
| TD01N5 | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 |
| TD01N6 | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 |
| TD01N7 | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 |
| TD01N8 | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 |
| TD01N9 | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 |
| TD01NA | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 |
| TD01NB | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 |
| TD01NC | 4 Ounce Glass Clear | SE - Sediment | 10/11/2011 |
| TD01ND | 4 Ounce Glass Clear | SE - Sediment | 10/13/2011 |
| TD01NE | 4 Ounce Glass Clear | SE - Sediment | 10/11/2011 |
| TD01NF | 4 Ounce Glass Clear | SE - Sediment | 10/12/2011 |
| TD01NG | 4 Ounce Glass Clear | SE - Sediment | 10/13/2011 |
| TD01NH | 4 Ounce Glass Clear | SE - Sediment | 10/11/2011 |
| TD01NI | 4 Ounce Glass Clear | SE - Sediment | 10/13/2011 |
| TD01NJ | 4 Ounce Glass Clear | SE - Sediment | 10/12/2011 |
| TD01NK | 4 Ounce Glass Clear | SE - Sediment | 10/12/2011 |
| TD01NL | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NM | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NN | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NO | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NP | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NQ | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NR | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NS | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NT | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NU | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NV | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NW | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01NX | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01OS | 125 Milliliter Glass Amber | SE - Sediment | 8/16/2011 |
| TD01OT | 125 Milliliter Glass Amber | SE - Sediment | 8/20/2011 |
| TD01P0 | 125 Milliliter Glass Amber | SE - Sediment | 8/22/2011 |
| TD01P1 | 125 Milliliter Glass Amber | SE - Sediment | 8/20/2011 |
| TD01P3 | 125 Milliliter Glass Amber | SE - Sediment | 8/22/2011 |
| TD01P6 | 125 Milliliter Glass Amber | SE - Sediment | 8/20/2011 |
| TD01P7 | 125 Milliliter Glass Amber | SE - Sediment | 8/22/2011 |
| TD01PA | 4 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD01PB | 4 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD01PC | 4 Ounce Glass Clear | SE - Sediment | 5/11/2011 |
| TD01PD | 4 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD01PE | 4 Ounce Glass Clear | SE - Sediment | 5/11/2011 |
| TD01PF | 4 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD01PG | 4 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD01PH | 4 Ounce Glass Clear | SE - Sediment | 5/11/2011 |
| TD01PI | 4 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD01PJ | 4 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD01PK | 4 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD01PL | 4 Ounce Glass Amber | SE - Sediment | 5/9/2011 |
| TD01PM | 4 Ounce Glass Amber | SE - Sediment | 6/30/2011 |
| TD01PN | 4 Ounce Glass Amber | SE - Sediment | 7/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD01PO | 4 Ounce Glass Amber | SE - Sediment | 5/9/2011 |
| TD01PP | 4 Ounce Glass Amber | SE - Sediment | 7/1/2011 |
| TD01PQ | 4 Ounce Glass Amber | SE - Sediment | 6/7/2011 |
| TD01PR | 4 Ounce Glass Amber | SE - Sediment | 5/11/2011 |
| TD01PS | 4 Ounce Glass Amber | SE - Sediment | 5/10/2011 |
| TD01PT | 4 Ounce Glass Amber | SE - Sediment | 5/10/2011 |
| TD01PU | 4 Ounce Glass Amber | SE - Sediment | 6/7/2011 |
| TD01PV | 4 Ounce Glass Amber | SE - Sediment | 6/30/2011 |
| TD01PW | 4 Ounce Glass Amber | SE - Sediment | 6/7/2011 |
| TD01PX | 4 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD01PY | 4 Ounce Glass Amber | SE - Sediment | 7/1/2011 |
| TD01PZ | 4 Ounce Glass Amber | SE - Sediment | 5/9/2011 |
| TD01Q0 | 4 Ounce Glass Amber | SE - Sediment | 6/30/2011 |
| TD01Q1 | 4 Ounce Glass Amber | SE - Sediment | 8/17/2011 |
| TD01Q2 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01Q3 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01Q4 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01Q5 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01Q6 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01Q7 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01Q8 | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 |
| TD01Q9 | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 |
| TD01QA | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 |
| TD01QB | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 |
| TD01QC | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01QD | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01QE | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01QF | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01QG | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01QH | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01QI | 1 Quart Plastic Bag | SE - Sediment | 7/11/2010 |
| TD01QJ | 1 Quart Plastic Bag | SE - Sediment | 7/11/2010 |
| TD01QK | 1 Quart Plastic Bag | SE - Sediment | 7/11/2010 |
| TD01QL | 1 Quart Plastic Bag | SE - Sediment | 7/11/2010 |
| TD01QM | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01QN | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01QO | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01QP | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01QQ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01QR | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01QS | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01QT | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01QU | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01QV | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01QW | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01QX | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01QY | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01QZ | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01R0 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD01R1 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01R2 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01R3 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01R4 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01R5 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01R6 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01R7 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01R8 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01R9 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01RA | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD01RC | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 |
| TD01S6 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01S7 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01S8 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01S9 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01SA | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01SB | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01SC | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01SD | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01SE | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01SF | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01SG | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01SH | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 |
| TD01VM | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VN | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VO | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VP | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VQ | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VR | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VS | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VT | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VU | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VV | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VW | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VX | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VY | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01VZ | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01W0 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD01W1 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD01W2 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD01W3 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD01W4 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD01W5 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD01W6 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD01W7 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD01W8 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD01W9 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD01WA | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD01WB | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01WC | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01WD | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01WE | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01WF | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 |
| TD01WG | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 |
| TD01WH | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 |
| TD01WI | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 |
| TD01WJ | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD01WK | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD01WL | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 |
| TD01WM | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 |
| TD01WN | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 |
| TD01WO | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 |
| TD01WP | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 |
| TD01WQ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 |
| TD01WR | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 |
| TD01WS | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| TD01WT | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| TD01WU | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| TD01WV | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| TD01WW | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| TD01WX | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| TD01WY | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| TD01WZ | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| TD01X0 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| TD01X1 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 |
| TD01X2 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| TD01X3 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| TD01X4 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| TD01X5 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| TD01X6 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| TD01X7 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| TD01X8 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| TD01X9 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| TD01XA | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 |
| TD01XB | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01XC | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 |
| TD01XD | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 |
| TD01XE | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 |
| TD01XF | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 |
| TD01XG | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 |
| TD01XH | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 |
| TD01XI | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 |
| TD01XJ | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 |
| TD01XK | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD01XL | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD01XM | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD01XN | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD01XO | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 |
| TD01XP | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 |
| TD01XQ | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01XR | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01XS | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01XT | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01XU | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01XV | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD01XW | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01XX | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01XY | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD01XZ | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |
| TD01Y0 | 8 Ounce Glass | SE - Sediment | 8/18/2011 |
| TD01Y1 | 8 Ounce Glass | SE - Sediment | 8/18/2011 |
| TD01Y2 | 8 Ounce Glass | SE - Sediment | 8/18/2011 |
| TD01Y3 | 8 Ounce Glass | SE - Sediment | 8/17/2011 |
| TD01Y4 | 8 Ounce Glass | SE - Sediment | 8/17/2011 |
| TD01Y6 | 250 Milliliter Glass Amber | SE - Sediment | 8/18/2011 |
| TD01Y8 | 250 Milliliter Glass Amber | SE - Sediment | 8/21/2011 |
| TD01Y9 | 250 Milliliter Glass Amber | SE - Sediment | 8/17/2011 |
| TD01YA | 250 Milliliter Glass Amber | SE - Sediment | 8/17/2011 |
| TD01YB | 250 Milliliter Glass Amber | SE - Sediment | 8/21/2011 |
| TD01YD | 250 Milliliter Glass Amber | SE - Sediment | 8/21/2011 |
| TD01YE | 250 Milliliter Glass Amber | SE - Sediment | 8/18/2011 |
| TD01YF | 4 Ounce Glass | SE - Sediment | 8/26/2011 |
| TD01YG | 4 Ounce Glass | SE - Sediment | 8/26/2011 |
| TD01YH | 4 Ounce Glass | SE - Sediment | 8/26/2011 |
| TD01YI | 250 Milliliter Glass Amber | SE - Sediment | 8/27/2011 |
| TD01YJ | 250 Milliliter Glass Amber | SE - Sediment | 8/27/2011 |
| TD01YK | 250 Milliliter Glass Amber | SE - Sediment | 8/27/2011 |
| TD01YL | 250 Milliliter Glass Amber | SE - Sediment | 8/29/2011 |
| TD01YM | 250 Milliliter Glass Amber | SE - Sediment | 8/29/2011 |
| TD01YN | 250 Milliliter Glass Amber | SE - Sediment | 8/29/2011 |
| TD01YO | 1 Quart Plastic Bag | SE - Sediment | 8/27/2011 |
| TD01YP | 1 Quart Plastic Bag | SE - Sediment | 8/26/2011 |
| TD01YQ | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 |
| TD01YR | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 |
| TD01YS | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 |
| TD01YT | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD01YU | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD01YV | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD01YW | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD01YX | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD01YY | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD01YZ | 1 Quart Plastic Bag | SE - Sediment | 7/29/2011 |
| TD01Z0 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2011 |
| TD01Z1 | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |
| TD01Z2 | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |
| TD01Z3 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD01Z4 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD01Z5 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD01Z6 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD01Z7 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD01Z8 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD01Z9 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD01ZA | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD01ZB | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD01ZC | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD01ZD | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD01ZE | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD01ZF | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD01ZG | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD01ZH | 1 Quart Plastic Bag | SE - Sediment | 7/24/2011 |
| TD01ZI | 1 Quart Plastic Bag | SE - Sediment | 7/24/2011 |
| TD01ZJ | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD01ZK | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD01ZL | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD01ZM | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZN | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZO | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZP | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZQ | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZR | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZS | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZT | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZU | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZV | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZW | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZX | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 |
| TD01ZY | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD01ZZ | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02A0 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02A1 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02A2 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02A3 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02A4 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02A5 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02A6 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02A7 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02A8 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02A9 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02AA | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02AB | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02AC | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02AD | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02AE | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 |
| TD02AF | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AG | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AH | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AI | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AJ | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AK | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AL | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AM | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AN | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AO | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AP | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AQ | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AR | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AS | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AT | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AU | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AV | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AW | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AX | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AY | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02AZ | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02B0 | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02B1 | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD02B2 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 |
| TD02B3 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 |
| TD02B4 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 |
| TD02B5 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 |
| TD02B6 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 |
| TD02B7 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 |
| TD02B8 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 |
| TD02B9 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 |
| TD02BA | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD02BB | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD02BC | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD02BD | 1 Quart Plastic Bag | Document | 11/17/2010 |
| TD02BE | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD02BF | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD02BG | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BH | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BI | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BJ | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BK | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BL | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD028M | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD028N | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BO | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BP | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BQ | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BR | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BS | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BT | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BU | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 |
| TD02BV | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 |
| TD02BW | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02BX | 1 Quart Plastic Bag | SE - Sediment | 11/11/2010 |
| TD02BY | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 |
| TD02BZ | 1 Quart Plastic Bag | SE - Sediment | 11/11/2010 |
| TD02C0 | 1 Quart Plastic Bag | SE - Sediment | 11/11/2010 |
| TD02C1 | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 |
| TD02C2 | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 |
| TD02C3 | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 |
| TD02C4 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 |
| TD02C5 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 |
| TD02C6 | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02C7 | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02C8 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| TD02C9 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| TD02CA | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| TD02CB | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| TD02CC | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 |
| TD02CD | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02CE | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02CF | 1 Gallon Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02CG | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02CH | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02CI | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02CJ | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02CK | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02CL | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02CM | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02CN | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 |
| TD02CO | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 |
| TD02CP | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02CQ | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02CR | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02CS | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02CT | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02CU | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02CV | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02CW | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02CX | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02CY | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02CZ | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02D0 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02D1 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02D2 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02D3 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02D4 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02D5 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02D6 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02D7 | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02D8 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02D9 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02DA | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02DB | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02DC | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02DD | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD02DE | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02DF | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02DG | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02DH | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DI | 1 Quart Plastic Bag | SE - Sediment | 8/16/2010 |
| TD02DJ | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DK | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DL | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DM | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DN | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DO | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DP | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DQ | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DR | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DS | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DT | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DU | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DV | 1 Quart Plastic Bag | SE - Sediment | 8/16/2010 |
| TD02DW | 1 Quart Plastic Bag | SE - Sediment | 8/16/2010 |
| TD02DX | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DY | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02DZ | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02E0 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02E1 | 1 Quart Plastic Bag | SE - Sediment | 8/16/2010 |
| TD02E2 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02E3 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02E4 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02E5 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02E6 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02E7 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02E8 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD02E9 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02EA | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02EB | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02EC | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02ED | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02EE | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02EF | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02EG | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02EH | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02EI | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02EJ | 4 Ounce Glass | SE - Sediment | 8/1/2011 |
| TD02EK | 4 Ounce Glass | SE - Sediment | 8/1/2011 |
| TD02EL | 4 Ounce Glass | SE - Sediment | 7/28/2011 |
| TD02EM | 4 Ounce Glass | SE - Sediment | 7/28/2011 |
| TD02EN | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02EO | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02EP | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 |
| TD02EQ | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 |
| TD02ER | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 |
| TD02ES | 250 Milliliter Glass Amber | SE - Sediment | 7/25/2011 |
| TD02ET | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 |
| TD02EU | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 |
| TD02EV | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02EW | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02EX | 250 Milliliter Glass Amber | SE - Sediment | 7/28/2011 |
| TD02EY | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 |
| TD02EZ | 250 Milliliter Glass Amber | SE - Sediment | 7/25/2011 |
| TD02F0 | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02F1 | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02F2 | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02F3 | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 |
| TD02F4 | 250 Milliliter Glass Amber | SE - Sediment | 7/28/2011 |
| TD02F5 | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 |
| TD02F6 | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 |
| TD02F7 | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 |
| TD02F8 | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 |
| TD02F9 | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02FA | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 |
| TD02FB | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 |
| TD02FC | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02FD | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 |
| TD02FE | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 |
| TD02FF | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 |
| TD02FG | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02FH | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 |
| TD02FI | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 |
| TD02FJ | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 |
| TD02FK | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 |
| TD02FL | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 |
| TD02FM | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02FN | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02FO | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02FP | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD02FQ | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD02FR | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02FS | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD02FT | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD02FU | 1 Quart Plastic Bag | SE - Sediment | 8/5/2011 |
| TD02FV | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD02FW | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD02FX | 1 Quart Plastic Bag | SE - Sediment | 8/5/2011 |
| TD02FY | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02FZ | 1 Quart Plastic Bag | SE - Sediment | 8/5/2011 |
| TD02G0 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02G1 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD02G2 | 1 Quart Plastic Bag | SE - Sediment | 8/5/2011 |
| TD02G3 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02G4 | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD02G5 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02G6 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02G7 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02G8 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD02G9 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02GA | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 |
| TD02GB | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD02GC | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD02GD | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD02GE | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02GF | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02GG | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02GH | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02GI | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02GJ | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02GK | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD02GL | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02GM | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 |
| TD02GN | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD02GP | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02GQ | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02GR | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02GS | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02GT | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02GU | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02GV | 1 Gallon Plastic Bag | SE - Sediment | 8/16/2010 |
| TD02GW | 1 Gallon Plastic Bag | SE - Sediment | 8/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD02GX | 1 Gallon Plastic Bag | SE - Sediment | 8/16/2010 |
| TD02GY | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02GZ | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02H0 | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 |
| TD02H1 | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD02H2 | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 |
| TD02H3 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02H4 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02H5 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02H6 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02H7 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02H8 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02H9 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02HA | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02HB | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 |
| TD02HC | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HD | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HE | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HF | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HG | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HH | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HI | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HJ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HK | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HL | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HM | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HN | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HO | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HP | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HQ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HR | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HS | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HT | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HU | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HV | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HW | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HX | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 |
| TD02HY | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02HZ | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02I0 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02I1 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02I2 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02I3 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02I4 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02I5 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD02I6 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02I7 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02I8 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02I9 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02IA | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02IB | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02IC | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02ID | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD02IE | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 |
| TD02IF | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 |
| TD02IG | 4 Ounce Glass Amber | SE - Sediment | 10/22/2011 |
| TD02IH | 4 Ounce Glass Amber | SE - Sediment | 10/22/2011 |
| TD02II | 4 Ounce Glass Amber | SE - Sediment | 10/22/2011 |
| TD02IJ | 4 Ounce Glass Amber | SE - Sediment | 10/23/2011 |
| TD02IK | 4 Ounce Glass Amber | SE - Sediment | 10/23/2011 |
| TD02IL | 4 Ounce Glass Amber | SE - Sediment | 10/23/2011 |
| TD02IM | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02IN | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02IO | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02IP | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02IQ | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02IR | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02IS | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02IT | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02IU | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02IV | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02IW | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02IX | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02IY | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02IZ | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02J0 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02J1 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02J2 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02J3 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02J4 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02J5 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02J6 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02J7 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02J8 | 4 Ounce Glass Amber | SE - Sediment | 10/28/2011 |
| TD02J9 | 4 Ounce Glass Amber | SE - Sediment | 10/28/2011 |
| TD02JA | 4 Ounce Glass Amber | SE - Sediment | 10/28/2011 |
| TD02JB | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 |
| TD02JC | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 |
| TD02JD | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 |
| TD02JE | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 |
| TD02JF | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 |
| TD02JG | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 |
| TD02JH | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 |
| TD02JI | 4 Ounce Glass Amber | SE - Sediment | 10/22/2011 |
| TD02JJ | 4 Ounce Glass Amber | SE - Sediment | 10/22/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD02JK | 4 Ounce Glass Amber | SE - Sediment | 10/28/2011 |
| TD02JM | 4 Ounce Glass Amber | SE - Sediment | 10/28/2011 |
| TD02JN | 4 Ounce Glass Amber | SE - Sediment | 10/20/2011 |
| TD02JO | 4 Ounce Glass Amber | SE - Sediment | 10/20/2011 |
| TD02JP | 4 Ounce Glass Amber | SE - Sediment | 10/20/2011 |
| TD02JQ | 4 Ounce Glass Amber | SE - Sediment | 10/20/2011 |
| TD02JR | 125 Milliliter Glass Amber | SE - Sediment | 10/25/2011 |
| TD02JT | 125 Milliliter Glass Amber | SE - Sediment | 10/26/2011 |
| TD02JU | 125 Milliliter Glass Amber | SE - Sediment | 10/24/2011 |
| TD02JV | 125 Milliliter Glass Amber | SE - Sediment | 10/24/2011 |
| TD02JZ | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02K0 | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02K1 | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02K2 | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02K3 | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02K4 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 |
| TD02K5 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 |
| TD02K6 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 |
| TD02K7 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 |
| TD02K8 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 |
| TD02K9 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 |
| TD02KA | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD02KB | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD02KC | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD02KD | 250 Milliliter Glass Amber | SE - Sediment | 7/13/2011 |
| TD02KE | 250 Milliliter Glass Amber | SE - Sediment | 7/13/2011 |
| TD02KF | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KG | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KH | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02KI | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KJ | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KK | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KL | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KM | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KN | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD02KO | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KP | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KQ | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KR | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KS | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD02KT | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KU | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KV | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02KW | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02KX | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KY | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02KZ | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02L0 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02L1 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02L2 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02L3 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD02L4 | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| TD02L5 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02L6 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02L7 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02L8 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LA | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LB | 1 Quart Plastic Bag | SE - Sediment | 7/18/2011 |
| TD02LC | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LD | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD02LE | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LF | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LG | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LH | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 |
| TD02LI | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LJ | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LK | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LL | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LM | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LN | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 |
| TD02LO | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 |
| TD02LP | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 |
| TD02LQ | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 |
| TD02LR | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 |
| TD02LS | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 |
| TD02LT | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02LU | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02LV | 1 Gallon Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02LW | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02LX | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02LY | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02LZ | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02M0 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02M1 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02M2 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02M3 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02M4 | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 |
| TD02M5 | 1 Gallon Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02M6 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02M7 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02M8 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02M9 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02MA | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02MB | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02MC | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD02MD | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02ME | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02MF | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 |
| TD02MG | 8 Ounce Glass Clear | SE - Sediment | 10/4/2010 |
| TD02MH | 8 Ounce Glass Clear | SE - Sediment | 10/6/2010 |
| TD02MI | 8 Ounce Glass Clear | SE - Sediment | 10/6/2010 |
| TD02MJ | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02MK | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02ML | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02MM | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02MN | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02MO | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02MP | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02MQ | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02MR | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02MS | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02MT | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 |
| TD02MU | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 |
| TD02MV | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02MW | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02MX | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02MY | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02MZ | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 |
| TD02N0 | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02N1 | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 |
| TD02N2 | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02N3 | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02N4 | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02N5 | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 |
| TD02N6 | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02N7 | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 |
| TD02N8 | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 |
| TD02N9 | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 |
| TD02NA | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 |
| TD02NB | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 |
| TD02NC | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 |
| TD02ND | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 |
| TD02NE | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NF | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NG | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NH | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NI | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NJ | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NK | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NL | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD02NM | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NN | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NO | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NP | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NQ | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD02NR | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 |
| TD02NS | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 |
| TD02NT | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 |
| TD02NU | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02NV | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02NW | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02NX | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 |
| TD02NY | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02NZ | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 |
| TD02O0 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02O1 | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 |
| TD02O2 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02O3 | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 |
| TD02O4 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02O5 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02O6 | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 |
| TD02O7 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02O8 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02O9 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02OA | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02OB | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 |
| TD02OC | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02OD | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02OE | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02OF | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02OG | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02OH | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02OI | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02OJ | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02OK | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02OL | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02OM | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02ON | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02OO | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02OP | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02OQ | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02OR | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02OS | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02OT | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02OU | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02OV | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02OW | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02OX | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02OY | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02OZ | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD02P0 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 |
| TD02P1 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 |
| TD02P2 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 |
| TD02P3 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 |
| TD02P4 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 |
| TD02P5 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 |
| TD02P6 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 |
| TD02P7 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 |
| TD02P8 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02P9 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PA | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PB | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PC | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PD | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PE | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PF | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PG | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PH | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PI | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PJ | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PK | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02PL | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02PM | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02PN | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02PO | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02PP | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02PQ | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02PR | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02PS | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02PT | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02PU | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD02PV | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02PW | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD02PX | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD02PY | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02PZ | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02Q0 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02Q1 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02Q2 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02Q3 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02Q4 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02Q5 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02Q6 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02Q7 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02Q8 | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD02Q9 | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 |
| TD02QA | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD02QB | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD02QC | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02QD | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02QE | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD02QF | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02QG | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QH | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QI | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QJ | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QK | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QL | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QM | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QN | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QO | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QP | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QQ | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02QR | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QS | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02QT | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02QU | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02QV | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QW | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QX | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QY | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 |
| TD02QZ | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02R0 | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02R1 | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02R2 | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02R3 | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02R4 | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02R5 | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02R6 | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02R7 | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02R8 | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02R9 | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02RA | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02RB | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02RC | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02RD | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02RE | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02RF | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD02RG | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 |
| TD02RH | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02RI | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02RJ | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD02RK | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD02RL | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD02RM | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD02RN | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 |
| TD02RO | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD02RP | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD02RQ | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 |
| TD02RR | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 |
| TD02RS | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 |
| TD02RT | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 |
| TD02RU | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 |
| TD02RV | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 |
| TD02RW | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 |
| TD02RX | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02RY | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02RZ | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02S0 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02S1 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02S2 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02S3 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02S4 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02S5 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02S6 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02S7 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02S8 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02S9 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02SA | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02SB | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02SC | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02SD | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02SE | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02SF | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02SG | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02SH | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02SI | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD02SJ | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02SK | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02SL | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02SM | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02SN | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02SO | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02SP | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02SQ | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02SR | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02SS | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02ST | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02SU | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02SV | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02SW | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02SX | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02SY | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02SZ | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02T0 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02T1 | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 |
| TD02T2 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02T3 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02T4 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02T5 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02T6 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02T7 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02T8 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02T9 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02TA | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02TB | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02TC | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02TD | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02TE | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 |
| TD02TF | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 |
| TD02TG | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 |
| TD02TH | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 |
| TD02TI | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 |
| TD02TJ | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 |
| TD02TK | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02TL | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02TM | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02TN | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02TO | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02TP | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02TQ | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02TR | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02TS | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02TT | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02TU | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02TV | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02TW | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02TX | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02TY | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02TZ | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02U0 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02U1 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02U2 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02U3 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02U4 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02U5 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02U6 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02U7 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02U8 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02U9 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD02UA | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02UB | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02UC | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02UD | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02UE | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02UF | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02UG | 1 Quart Plastic Bag | SE - Sediment | 7/13/2010 |
| TD02UI | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02UJ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02UK | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02UL | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02UM | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02UN | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02UO | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02UP | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02UQ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02UR | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02US | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02UT | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02UU | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02UV | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02UW | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02UX | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02UY | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02UZ | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02V0 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02V1 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02V2 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02V3 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02V4 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02V5 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02V6 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02V7 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02V8 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02V9 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02VA | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02VB | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02VC | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02VD | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02VE | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02VF | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02VG | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02VH | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02VI | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02VJ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02VK | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02VL | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02VM | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02VN | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VO | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VP | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VQ | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VR | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VS | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VT | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VU | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VV | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VW | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VX | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VY | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02VZ | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02W0 | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02W1 | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02W2 | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02W3 | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD02W4 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02W5 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 |
| TD02W6 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02W7 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02W8 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02W9 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02WA | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 |
| TD02WB | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WC | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WD | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WE | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WF | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WG | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WH | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WI | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WJ | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WK | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WL | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WM | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WN | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WO | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 |
| TD02WP | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02WQ | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02WR | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02WS | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02WT | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02WU | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02WV | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02WW | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02WX | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD02WY | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02WZ | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02X0 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02X1 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02X2 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02X3 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02X4 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02X5 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02X6 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02X7 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02X8 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02X9 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02XA | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02XB | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02XC | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02XD | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02XE | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02XF | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD02XG | 1 Gallon Plastic Bag | SE - Sediment | 7/13/2010 |
| TD02XH | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02XI | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02XJ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02XK | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02XL | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02XM | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02XN | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02XO | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD02XP | 1 Quart Plastic Bag | SE - Sediment | 7/13/2010 |
| TD02XQ | 1 Quart Plastic Bag | SE - Sediment | 7/13/2010 |
| TD02XR | 1 Gallon Plastic Bag | SE - Sediment | 7/13/2010 |
| TD02XS | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02XT | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02XV | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02XW | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02XX | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02XY | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02XZ | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02Y0 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02Y1 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02Y2 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02Y3 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02Y4 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02Y5 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02Y6 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02Y7 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02Y8 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02Y9 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02YA | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02YB | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02YC | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02YD | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02YE | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02YF | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02YG | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02YH | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD02YI | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD02YJ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD02YK | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02YL | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD02YM | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 |
| TD02YN | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 |
| TD02YO | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02YP | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02YQ | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02YR | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02YS | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02YT | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02YU | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02YV | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02YW | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 |
| TD02YX | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02YY | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02YZ | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02Z0 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02Z1 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02Z2 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02Z3 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02Z4 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02Z5 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD02Z6 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02Z7 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02Z8 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02Z9 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02ZA | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02ZB | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02ZC | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 |
| TD02ZD | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02ZE | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 |
| TD02ZF | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 |
| TD02ZG | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02ZH | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02ZI | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02ZJ | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02ZK | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02ZL | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD02ZM | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02ZN | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02ZO | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD02ZP | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD02ZQ | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD02ZR | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02ZS | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD02ZT | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD02ZU | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD02ZV | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD02ZW | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD02ZX | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD02ZY | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD02ZZ | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD03A0 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD03A1 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD03A2 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD03A3 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03A4 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03A5 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03A6 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03A7 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD03A8 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD03A9 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD03AA | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD03AB | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD03AC | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD03AD | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD03AE | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD03AF | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD03AG | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03AH | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03AI | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AJ | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AK | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AL | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AM | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AN | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AO | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AP | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AQ | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AR | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AS | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AT | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03AU | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03AV | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03AW | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03AX | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03AY | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03AZ | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03B0 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03B1 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD03B2 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD03B3 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD03B4 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 |
| TD03B5 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03B6 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03B7 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03B8 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03B9 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03BA | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03BB | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03BC | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03BD | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03BE | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03BF | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03BG | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03BH | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03BI | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03BJ | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD03BM | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD03BN | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD03BO | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD03BP | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD03BQ | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD03BR | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD03BS | 1 Quart Plastic Bag | SE - Sediment | 6/10/2011 |
| TD03BT | 1 Quart Plastic Bag | SE - Sediment | 6/10/2011 |
| TD03BU | 1 Quart Plastic Bag | SE - Sediment | 6/10/2011 |
| TD03BV | 1 Quart Plastic Bag | SE - Sediment | 6/10/2011 |
| TD03BW | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD03BX | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD03BY | 1 Quart Plastic Bag | SE - Sediment | 6/10/2011 |
| TD03BZ | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 |
| TD03C0 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 |
| TD03C1 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 |
| TD03C2 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 |
| TD03C3 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 |
| TD03C4 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 |
| TD03C5 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 |
| TD03C6 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03C7 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03C8 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03C9 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CA | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD03CB | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CC | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CD | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CE | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CF | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CG | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CH | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CI | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD03CJ | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD03CK | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD03CL | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD03CM | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CN | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CO | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CP | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03CQ | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD03CR | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD03DB | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD03DC | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03DD | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03DE | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03DF | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03DG | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03DH | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03DI | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03DJ | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03DK | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03DL | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03DM | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03DN | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03DO | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03DP | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03DQ | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03DR | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03DS | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03DT | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03DU | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03DV | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03DW | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03DX | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03DY | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03DZ | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03E0 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03E1 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03E2 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03E3 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03E4 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03E5 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03E6 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03E7 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03E8 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03E9 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03EA | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03EB | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03EC | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03ED | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03EE | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03EF | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03EG | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03EH | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD03EJ | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03EK | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03EL | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03EM | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03EN | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03EO | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD03EP | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD03EQ | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD03ER | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD03ES | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD03ET | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD03EU | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD03EV | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD03EW | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 |
| TD03EX | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD03EY | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD03EZ | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD03F0 | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD03F1 | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD03F2 | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 |
| TD03F3 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03F4 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03F5 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03F6 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03F7 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03F8 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 |
| TD03FA | 1 Quart Plastic Bag | SE - Sediment | 9/19/2011 |
| TD03FB | 1 Quart Plastic Bag | SE - Sediment | 9/19/2011 |
| TD03FC | 1 Quart Plastic Bag | SE - Sediment | 9/19/2011 |
| TD03FD | 1 Quart Plastic Bag | SE - Sediment | 9/20/2011 |
| TD03FE | 1 Quart Plastic Bag | SE - Sediment | 9/22/2011 |
| TD03FF | 250 Milliliter Glass Amber | SE - Sediment | 9/23/2011 |
| TD03FG | 4 Ounce Glass Amber | SE - Sediment | 9/7/2011 |
| TD03FH | 4 Ounce Glass Amber | SE - Sediment | 9/20/2011 |
| TD03FI | 4 Ounce Glass Amber | SE - Sediment | 9/21/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD03FJ | 4 Ounce Glass Amber | SE - Sediment | 9/23/2011 |
| TD03FK | 4 Ounce Glass Amber | SE - Sediment | 9/7/2011 |
| TD03FL | 4 Ounce Glass Amber | SE - Sediment | 9/16/2011 |
| TD03FN | 4 Ounce Glass Amber | SE - Sediment | 9/9/2011 |
| TD03FO | 4 Ounce Glass Amber | SE - Sediment | 9/20/2011 |
| TD03FP | 4 Ounce Glass Amber | SE - Sediment | 9/7/2011 |
| TD03FQ | 250 Milliliter Glass Amber | SE - Sediment | 9/22/2011 |
| TD03FS | 4 Ounce Glass Amber | SE - Sediment | 9/17/2011 |
| TD03FT | 250 Milliliter Glass Amber | SE - Sediment | 8/31/2011 |
| TD03FU | 250 Milliliter Glass Amber | SE - Sediment | 8/31/2011 |
| TD03FW | 4 Ounce Glass Amber | SE - Sediment | 8/31/2011 |
| TD03FX | 4 Ounce Glass Amber | SE - Sediment | 9/16/2011 |
| TD03FY | 250 Milliliter Glass Amber | SE - Sediment | 9/9/2011 |
| TD03FZ | 4 Ounce Glass Amber | SE - Sediment | 9/16/2011 |
| TD03G0 | 4 Ounce Glass Amber | SE - Sediment | 9/21/2011 |
| TD03G1 | 4 Ounce Glass Amber | SE - Sediment | 9/21/2011 |
| TD03G4 | 4 Ounce Glass Amber | SE - Sediment | 9/17/2011 |
| TD03G5 | 4 Ounce Glass Amber | SE - Sediment | 9/21/2011 |
| TD03G6 | 4 Ounce Glass Amber | SE - Sediment | 9/21/2011 |
| TD03G7 | 4 Ounce Glass Amber | SE - Sediment | 9/17/2011 |
| TD03G8 | 4 Ounce Glass Amber | SE - Sediment | 9/9/2011 |
| TD03G9 | 250 Milliliter Glass Amber | SE - Sediment | 9/22/2011 |
| TD03GA | 250 Milliliter Glass Amber | SE - Sediment | 9/23/2011 |
| TD03GB | 4 Ounce Glass Amber | SE - Sediment | 9/9/2011 |
| TD03GC | 250 Milliliter Glass Amber | SE - Sediment | 9/9/2011 |
| TD03GD | 4 Ounce Glass Amber | SE - Sediment | 9/9/2011 |
| TD03GE | 250 Milliliter Glass Amber | SE - Sediment | 9/8/2011 |
| TD03GF | 250 Milliliter Glass Amber | SE - Sediment | 9/8/2011 |
| TD03GH | 4 Ounce Glass Amber | SE - Sediment | 9/8/2011 |
| TD03GI | 250 Milliliter Glass Amber | SE - Sediment | 8/31/2011 |
| TD03GJ | 250 Milliliter Glass Amber | SE - Sediment | 9/9/2011 |
| TD03GK | 250 Milliliter Glass Amber | SE - Sediment | 9/9/2011 |
| TD03GL | 4 Ounce Glass Amber | SE - Sediment | 9/8/2011 |
| TD03GM | 4 Ounce Glass Amber | SE - Sediment | 9/8/2011 |
| TD03GN | 250 Milliliter Glass Amber | SE - Sediment | 8/30/2011 |
| TD03GO | 4 Ounce Glass Amber | SE - Sediment | 9/8/2011 |
| TD03GP | 250 Milliliter Glass Amber | SE - Sediment | 9/8/2011 |
| TD03GQ | 4 Ounce Glass Amber | SE - Sediment | 9/8/2011 |
| TD03GR | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03GS | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD03GT | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03GU | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03GV | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD03GW | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD03GX | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD03GY | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 |
| TD03GZ | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03H0 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03H1 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03H2 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03H3 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03H4 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03H5 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03H6 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03H7 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03H8 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03H9 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03HA | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03HB | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03HC | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03HD | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03HE | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03HF | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03HG | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03HH | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03HI | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03HJ | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |
| TD03HK | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 |
| TD03HL | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |
| TD03HM | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |
| TD03HN | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |
| TD03HO | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |
| TD03HP | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |
| TD03HQ | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |
| TD03HR | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD03HS | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 |
| TD03I4 | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 |
| TD03I5 | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 |
| TD03I6 | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 |
| TD03I7 | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 |
| TD03I8 | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 |
| TD03I9 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 |
| TD03IA | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 |
| TD03IB | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 |
| TD03IC | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 |
| TD03ID | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 |
| TD03IE | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 |
| TD03IF | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 |
| TD03IG | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 |
| TD03IH | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 |
| TD03II | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 |
| TD03IJ | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 |
| TD03IK | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 |
| TD03IL | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 |
| TD03IM | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD03IN | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03IO | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03IP | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03IQ | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03IR | 4 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD03IS | 125 Milliliter Glass Amber | SE - Sediment | 7/7/2011 |
| TD03IT | 125 Milliliter Glass Amber | SE - Sediment | 7/6/2011 |
| TD03IU | 125 Milliliter Glass Amber | SE - Sediment | 7/7/2011 |
| TD03IV | 125 Milliliter Glass Amber | SE - Sediment | 7/7/2011 |
| TD03IW | 125 Milliliter Glass Amber | SE - Sediment | 7/6/2011 |
| TD03IX | 125 Milliliter Glass Amber | SE - Sediment | 7/6/2011 |
| TD03IY | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD03IZ | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD03J0 | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD03J1 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03J2 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03J3 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03J4 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03J5 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03J6 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03J7 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03J8 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03J9 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JA | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JB | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JC | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JD | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JE | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JF | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JG | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JH | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JI | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JJ | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JK | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JL | 8 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD03JM | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JN | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03JO | 8 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD03JP | 8 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD03JQ | 4 Ounce Glass | SE - Sediment | 6/29/2011 |
| TD03JR | 4 Ounce Glass | SE - Sediment | 6/28/2011 |
| TD03JS | 4 Ounce Glass | SE - Sediment | 6/28/2011 |
| TD03JT | 8 Ounce Glass | SE - Sediment | 5/31/2011 |
| TD03JU | 8 Ounce Glass | SE - Sediment | 5/31/2011 |
| TD03JV | 4 Ounce Glass | SE - Sediment | 6/29/2011 |
| TD03JX | 4 Ounce Glass | SE - Sediment | 6/29/2011 |
| TD03JY | 4 Ounce Glass | SE - Sediment | 6/11/2011 |
| TD03JZ | 4 Ounce Glass | SE - Sediment | 6/28/2011 |
| TD03K0 | 4 Ounce Glass | SE - Sediment | 6/11/2011 |
| TD03K1 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 |
| TD03K2 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03K3 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 |
| TD03K4 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03K5 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03K6 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03K7 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03K8 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03K9 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03KA | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03KB | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03KC | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03KD | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 |
| TD03KE | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KF | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KG | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KH | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KI | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KJ | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KK | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KL | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KM | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KN | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KO | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KP | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KQ | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KR | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KS | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KT | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KU | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KV | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KW | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD03KX | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD03KY | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD03KZ | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 |
| TD03L4 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03L5 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03L6 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03L7 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03L8 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03L9 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LA | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03LB | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LC | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LD | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LE | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD03LF | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03LG | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LH | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LI | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LJ | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LK | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LL | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LM | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LN | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LO | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LP | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LQ | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD03LR | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LS | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LT | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD03LU | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD03LV | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LW | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD03LX | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03LY | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03LZ | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD03M0 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 |
| TD03M1 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03M2 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD03M3 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD03M4 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD03M5 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD03M6 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD03M7 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 |
| TD03M8 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD03M9 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD03MA | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD03MB | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD03MC | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD03MD | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD03ME | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03MF | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03MG | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03MH | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03MI | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03MJ | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03MK | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03ML | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03MM | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03MN | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03MO | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03MP | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03MQ | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03MR | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD03MS | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 |
| TD03MT | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03MU | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03MV | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03MW | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03MX | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03MY | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03MZ | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03N0 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03N1 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03N2 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03N3 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03N4 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03N5 | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD03N6 | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD03N7 | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 |
| TD03N8 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03N9 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03NA | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03NB | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03NC | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03ND | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 |
| TD03NE | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03NF | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03NG | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 |
| TD03O1 | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD03O2 | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD03O3 | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD03O4 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD03O5 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD03O6 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD03O7 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD03O8 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD03O9 | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD03OA | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD03OB | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD03OC | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD03OD | 1 Quart Plastic Bag | Document | 6/7/2011 |
| TD03OE | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03OF | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03OG | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03OH | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03OI | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03OJ | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD03OK | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD03OL | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD030M | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD03OS | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03OT | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03OU | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03OV | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03OW | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03OX | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03OY | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03OZ | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03P0 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03P1 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03P2 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03P3 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03P4 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03P5 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03P6 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03P7 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03P8 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03P9 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03PA | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03PB | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03PC | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03PD | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 |
| TD03PE | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03PF | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03PG | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03PH | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03PI | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03PJ | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03PK | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03PL | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03PM | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03PN | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD03RY | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 |
| TD04XG | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD04XH | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD04XI | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD04XJ | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD04XK | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD04XL | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD04XM | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD04XN | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD04XO | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD04XP | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD04XQ | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD04XR | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD04XS | 1 Quart Plastic Bag | SE - Sediment | 10/25/2010 |
| TD04XT | 1 Quart Plastic Bag | SE - Sediment | 10/25/2010 |
| TD04XU | 8 Ounce Glass | SE - Sediment | 10/25/2010 |
| TD04XV | 1 Quart Plastic Bag | SE - Sediment | 10/25/2010 |
| TD04XW | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 |
| TD04XX | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 |
| TD04XY | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 |
| TD04XZ | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 |
| TD04Y0 | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 |
| TD04Y1 | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 |
| TD04Y2 | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 |
| TD04Y3 | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 |
| TD04Y4 | 1 Quart Plastic Bag | SE - Sediment | 11/12/2010 |
| TD04Y5 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD04Y6 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD04Y7 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD04Y8 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD04Y9 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD04YA | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD04YB | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD04YC | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD04YD | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD04YE | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD04YF | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD04YG | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD04YH | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD04YI | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD04YJ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 |
| TD05HD | 8 Ounce Glass | SE - Sediment | 5/13/2010 |
| TD05HE | 8 Ounce Glass | SE - Sediment | 5/13/2010 |
| TD05HF | 8 Ounce Glass | SE - Sediment | 5/13/2010 |
| TD05HG | 4 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD05HH | 4 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD05HI | 4 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD05HJ | 4 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD05HK | 4 Ounce Glass | SE - Sediment | 5/16/2010 |
| TD05HL | 4 Ounce Glass | SE - Sediment | 5/16/2010 |
| TD05HM | 4 Ounce Glass | SE - Sediment | 5/16/2010 |
| TD05HN | 4 Ounce Glass | SE - Sediment | 5/16/2010 |
| TD05HO | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD05HP | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD05HQ | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD05HR | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD05HS | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD05HT | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD05HU | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD05HV | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD05HW | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD05HX | 8 Ounce Glass | SE - Sediment | 5/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD05HY | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD05HZ | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD05I0 | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD05I1 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05I2 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05I3 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05I4 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05I5 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05I6 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05I7 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05I8 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05I9 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IA | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IB | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IC | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05ID | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IE | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IF | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IG | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IH | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05II | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IJ | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IK | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IL | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IM | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IN | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IO | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05IP | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05IQ | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05IR | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05IS | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05IT | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05IU | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05IV | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05IW | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05IX | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05IY | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05IZ | 8 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05J0 | 8 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05J1 | 8 Ounce Glass | SE - Sediment | 5/21/2010 |
| TD05J2 | 8 Ounce Glass | SE - Sediment | 5/21/2010 |
| TD05J3 | 8 Ounce Glass | SE - Sediment | 5/21/2010 |
| TD05J4 | 8 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD05J5 | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD05J6 | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD05J7 | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD05J8 | 8 Ounce Glass | SE - Sediment | 5/21/2010 |
| TD05J9 | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD05JA | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD05JB | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD05JC | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD05JD | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JE | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JF | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD05JG | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD05JH | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD05JI | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD05JJ | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD05JK | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD05JL | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JM | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JN | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JO | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JP | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JQ | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JR | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JS | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JT | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JU | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JV | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JW | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JX | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JY | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05JZ | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05K0 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05K1 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05K2 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05K3 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05K4 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05K5 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05K6 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05K7 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05K8 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05K9 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KA | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KB | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KC | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KD | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KE | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KF | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KG | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KH | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KI | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KJ | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KK | 8 Ounce Glass | SE - Sediment | 5/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD05KL | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KM | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KN | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KO | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD05KP | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD05KQ | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD05KR | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD05KS | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD05KT | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD05KU | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD05KV | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD05KW | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD05KX | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD05KY | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD05KZ | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD05L0 | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD05L1 | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD05L2 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05L3 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05L4 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05L5 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05L6 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05L7 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05L8 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05L9 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05LA | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05LB | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05LC | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05LD | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LE | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LF | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LG | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LH | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LI | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LJ | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LK | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LL | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LM | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LN | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LO | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LP | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LQ | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LR | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LS | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LT | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LU | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LV | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LW | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LX | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LY | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05LZ | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05M0 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05M1 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05M2 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05M3 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD05M4 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05M5 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05M6 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05M7 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05M8 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05M9 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MA | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MB | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MC | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MD | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05ME | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MF | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MG | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MH | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MI | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MJ | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MK | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05ML | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MM | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MN | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MO | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD05MP | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD05MQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD05MR | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD05MS | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD05MT | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD05MU | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD05MV | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD05MW | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD05MX | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05MY | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05MZ | 8 Ounce Glass | Document - Sediment | 5/12/2010 |
| TD05N0 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05N1 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05N2 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05N3 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05N4 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05N5 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05N6 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05N7 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD05N8 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05N9 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05NA | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05NB | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05NC | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD05ND | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05NE | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05NF | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05NG | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05NH | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05NI | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05NJ | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05NK | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NL | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NM | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NN | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NO | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NP | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NQ | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NR | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NS | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NT | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NU | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NV | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NW | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NX | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NY | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05NZ | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05O0 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05O1 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD05O2 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD05O3 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD05O4 | 8 Ounce Glass | SE - Sediment | 10/14/2010 |
| TD05O5 | 8 Ounce Glass | SE - Sediment | 10/14/2010 |
| TD05O6 | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD05O7 | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD05O8 | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD05O9 | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD05OA | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD05OB | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD05OC | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD05OD | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD05OE | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05OF | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05OG | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05OH | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05OI | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05OJ | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05OK | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05OL | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05OM | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05ON | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05OO | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05OP | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05OQ | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05OR | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05OS | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05OT | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05OU | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05OV | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05OW | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05OX | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05OY | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05OZ | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05P0 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05P1 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05P2 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05P3 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05P4 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05P5 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05P6 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05P7 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05P8 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05P9 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05PA | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05PB | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05PC | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05PD | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05PE | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD05PF | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD05PG | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD05PH | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD05PI | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD05PJ | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05PK | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05PL | 4 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05PM | 4 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05PN | 8 Ounce Glass | SE - Sediment | 7/13/2010 |
| TD05PO | 8 Ounce Glass | SE - Sediment | 7/13/2010 |
| TD05PP | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05PQ | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05PR | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05PS | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05PT | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05PU | 8 Ounce Glass | SE - Sediment | 7/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD05PV | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05PW | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05PX | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD05PY | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD05PZ | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD05Q0 | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD05Q1 | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD05Q2 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05Q3 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05Q4 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05Q5 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05Q6 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05Q7 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05Q8 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05Q9 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QA | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QB | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QC | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QD | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QE | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QF | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QG | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QH | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QI | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QJ | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QK | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QL | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QM | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QN | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QO | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05QP | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD05QQ | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD05QR | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD05QS | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD05QT | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05QU | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05QV | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05QW | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05QX | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05QY | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05QZ | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05R0 | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05R1 | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05R2 | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05R3 | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05R4 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05R5 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05R6 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05R7 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05R8 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05R9 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05RA | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05RB | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05RC | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD05RD | 8 Ounce Glass | SE - Sediment | 7/13/2010 |
| TD05RE | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05RF | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05RG | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05RH | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05RI | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05RJ | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05RK | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05RL | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD05RM | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD05RN | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD05RO | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD05RP | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD05RQ | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD05RR | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD05RS | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD05RT | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD05RU | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD05RV | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05RW | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05RX | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05RY | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05RZ | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05S0 | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05S1 | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD05S3 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05S4 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05S5 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05S6 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05S7 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05S8 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05S9 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05SA | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05SB | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05SC | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD05SD | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD05SE | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD05SF | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD05SG | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD05SH | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD05SI | 8 Ounce Glass | SE - Sediment | 10/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD05SJ | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD05SK | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD05SL | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD05SM | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD05SN | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD05SO | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD05SP | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05SQ | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD05SR | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD05SS | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD05ST | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD05SU | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD05SV | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05SW | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05SX | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05SY | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05SZ | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05T0 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05T1 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05T2 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05T3 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05T4 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05T5 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05T6 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05T7 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05T8 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05T9 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05TA | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD05TB | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD05TC | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD05TD | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD05TE | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05TF | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05TG | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05TH | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05TI | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05TJ | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05TK | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05TL | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD05TM | 8 Ounce Glass | SE - Sediment | 7/13/2010 |
| TD05TN | 8 Ounce Glass | SE - Sediment | 7/13/2010 |
| TD05TO | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD05TP | 8 Ounce Glass | SE - Sediment | 7/13/2010 |
| TD05TQ | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD05TR | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD05TS | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD05TT | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD05TU | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD05TV | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD05TW | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD05TX | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD05TY | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD05TZ | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD05U2 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05U3 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05U4 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05U5 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05U6 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05U7 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05U8 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05U9 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UA | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UB | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UC | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UD | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UE | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UF | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UG | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UH | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UI | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UJ | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UK | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD05UL | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05UM | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05UN | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05UO | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05UP | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD05UQ | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD05UR | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05US | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05UT | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05UU | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05UV | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05UW | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05UX | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05UY | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05UZ | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05V0 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05V1 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05V2 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05V3 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05V4 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05V5 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05V6 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05V7 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD05V8 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD05V9 | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05VA | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05VB | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05VC | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05VD | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05VE | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD05VF | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VG | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VH | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VI | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VJ | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VK | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VL | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VM | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VN | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VO | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VP | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VQ | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD05VR | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD05VS | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD05VT | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD05VU | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD05VV | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD05VW | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD05VX | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD05VY | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD05VZ | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD05W0 | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD05W1 | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD05W2 | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD05WP | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD05WQ | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05WR | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05WS | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05WT | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05WU | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05WV | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05WW | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05WX | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05WY | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05WZ | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05X0 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05X1 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05X2 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05X3 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05X4 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05X5 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05X6 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05X7 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05X8 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05X9 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05XA | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05XB | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05XC | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD05XE | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD05XF | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD05XG | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD05XH | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD05XI | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD05XJ | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD05XK | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD05XL | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD05XM | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD05XN | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD05XO | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD05XP | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD05XQ | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD05XR | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD05XS | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD05XT | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD05XU | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD05XV | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD05XW | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD05XX | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD05XY | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD05XZ | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD05Y0 | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06A0 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06A1 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06AQ | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06AR | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06AS | 8 Ounce Glass | SE - Sediment | 10/25/2010 |
| TD06AT | 8 Ounce Glass | SE - Sediment | 10/25/2010 |
| TD06AU | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| TD06AV | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| TD06AW | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| TD06AX | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| TD06AY | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| TD06AZ | 8 Ounce Glass | SE - Sediment | 10/27/2010 |
| TD06B0 | 8 Ounce Glass | SE - Sediment | 10/27/2010 |
| TD06B1 | 8 Ounce Glass | SE - Sediment | 10/27/2010 |
| TD06B2 | 8 Ounce Glass | SE - Sediment | |
| TD06B3 | 8 Ounce Glass | SE - Sediment | |
| TD06B4 | 8 Ounce Glass | SE - Sediment | 11/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD06B5 | 8 Ounce Glass | SE - Sediment | 11/1/2010 |
| TD06B6 | 8 Ounce Glass | SE - Sediment | 11/1/2010 |
| TD06B7 | 8 Ounce Glass | SE - Sediment | 11/1/2010 |
| TD06B8 | 8 Ounce Glass | SE - Sediment | 11/5/2010 |
| TD06B9 | 8 Ounce Glass | SE - Sediment | 11/8/2010 |
| TD06BA | 8 Ounce Glass | SE - Sediment | 11/8/2010 |
| TD06BB | 8 Ounce Glass | SE - Sediment | 11/8/2010 |
| TD06BC | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD06BD | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD06BE | 8 Ounce Glass | SE - Sediment | |
| TD06BF | 8 Ounce Glass | SE - Sediment | |
| TD06BG | 8 Ounce Glass | SE - Sediment | |
| TD06BH | 8 Ounce Glass | SE - Sediment | |
| TD06BI | 8 Ounce Glass | SE - Sediment | |
| TD06BJ | 8 Ounce Glass | SE - Sediment | |
| TD06BK | 8 Ounce Glass | SE - Sediment | |
| TD06BL | 8 Ounce Glass | SE - Sediment | |
| TD06BM | 8 Ounce Glass | SE - Sediment | |
| TD06BN | 8 Ounce Glass | SE - Sediment | |
| TD06BO | 8 Ounce Glass | SE - Sediment | |
| TD06BP | 8 Ounce Glass | SE - Sediment | |
| TD06BQ | 8 Ounce Glass | SE - Sediment | |
| TD06BR | 8 Ounce Glass | SE - Sediment | |
| TD06BS | 8 Ounce Glass | SE - Sediment | |
| TD06BT | 8 Ounce Glass | SE - Sediment | |
| TD06BU | 8 Ounce Glass | SE - Sediment | |
| TD06BV | 8 Ounce Glass | SE - Sediment | |
| TD06BW | 8 Ounce Glass | SE - Sediment | |
| TD06BX | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD06BY | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD06BZ | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD06C0 | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD06C1 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD06C2 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD06C3 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD06C4 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD06C5 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD06C6 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD06C7 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD06C8 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD06C9 | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06CA | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD06CB | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD06CC | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD06CD | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD06CE | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD06CF | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD06CG | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD06CH | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD06CI | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06E6 | 4 Ounce Glass | SE - Sediment | 7/11/2010 |
| TD06E7 | 4 Ounce Glass | SE - Sediment | 7/12/2010 |
| TD06EB | 4 Ounce Glass | SE - Sediment | 7/12/2010 |
| TD06EH | 4 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD06F7 | 8 Ounce Glass | SE - Sediment | |
| TD06F8 | 8 Ounce Glass | SE - Sediment | |
| TD06F9 | 8 Ounce Glass | SE - Sediment | |
| TD06FA | 8 Ounce Glass | SE - Sediment | |
| TD06FB | 8 Ounce Glass | SE - Sediment | |
| TD06FC | 8 Ounce Glass | SE - Sediment | |
| TD06FD | 8 Ounce Glass | SE - Sediment | |
| TD06FE | 8 Ounce Glass | SE - Sediment | |
| TD06FF | 8 Ounce Glass | SE - Sediment | |
| TD06FG | 8 Ounce Glass | SE - Sediment | |
| TD06FH | 8 Ounce Glass | SE - Sediment | |
| TD06FI | 8 Ounce Glass | SE - Sediment | |
| TD06FJ | 8 Ounce Glass | SE - Sediment | |
| TD06FK | 8 Ounce Glass | SE - Sediment | |
| TD06FL | 8 Ounce Glass | SE - Sediment | |
| TD06FM | 8 Ounce Glass | SE - Sediment | |
| TD06FN | 8 Ounce Glass | SE - Sediment | |
| TD06FO | 8 Ounce Glass | SE - Sediment | |
| TD06FP | 8 Ounce Glass | SE - Sediment | |
| TD06FQ | 8 Ounce Glass | SE - Sediment | |
| TD06FR | 8 Ounce Glass | SE - Sediment | |
| TD06FS | 8 Ounce Glass | SE - Sediment | |
| TD06FT | 8 Ounce Glass | SE - Sediment | |
| TD06FU | 8 Ounce Glass | SE - Sediment | |
| TD06FV | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06FW | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06FX | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06FY | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06FZ | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06G0 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06G1 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06G2 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06G3 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06G4 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06G5 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06G6 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06G7 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06G8 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06G9 | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06GA | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06GB | 8 Ounce Glass | SE - Sediment | 5/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD06GC | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06GD | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06GE | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06GF | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06GG | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06GH | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06GI | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD06GJ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06GK | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06GL | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06GM | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06GN | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06GO | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD06GP | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD06GQ | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06GR | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06GS | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06GT | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD06GU | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD06GV | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD06GW | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06GX | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06GY | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06GZ | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06H0 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06H1 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06H2 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06H3 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06H4 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06H5 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06H6 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06H7 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06H8 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06H9 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HA | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HB | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HC | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HD | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HE | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HF | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HG | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HH | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HI | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HJ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HK | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HL | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HM | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HN | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HO | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HP | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HR | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HS | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HT | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HU | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06HW | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06HX | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06HY | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06HZ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06I0 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06I1 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06I2 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06I3 | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06I4 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06I5 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06I6 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06I7 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06I8 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06I9 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06IA | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06IB | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06IC | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06ID | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06IE | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06IF | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06IG | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06IH | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06II | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06IJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06IK | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06IL | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06IM | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06IN | 8 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06IO | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06IP | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06IQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06IR | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06IS | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06IT | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06IU | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06IV | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06IW | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06IX | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06IY | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06IZ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD06J0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06J1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06J2 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06J3 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06J4 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06J5 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06J6 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06J7 | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06J8 | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06J9 | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JA | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JB | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JC | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JD | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JE | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JF | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JG | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JH | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JI | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JJ | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JK | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JL | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JM | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JN | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JO | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JP | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JQ | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JR | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JS | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD06JU | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06JV | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06JW | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06JX | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06JY | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06JZ | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06K0 | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06K1 | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06K2 | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06K3 | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06K4 | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06K5 | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06K6 | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06K7 | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06K8 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06K9 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06KA | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06KB | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06KC | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06KD | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06KE | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06KF | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06KG | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06KH | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06KI | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06KJ | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06KK | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KL | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KM | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KN | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KO | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KP | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KQ | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KR | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KS | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KT | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KU | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KV | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KW | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KX | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KY | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06KZ | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06L0 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06L1 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06L2 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06L3 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06L4 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06L5 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06L6 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06L7 | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06L8 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06L9 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06LA | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06LB | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06LC | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06LD | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06LE | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06LF | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06LG | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06LH | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06LI | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06LJ | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06LK | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06LL | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06LM | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06LN | 8 Ounce Glass | SE - Sediment | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD06LO | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06LP | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06LQ | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06LR | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06LS | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06LT | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06LU | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06LV | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06LW | 8 Ounce Glass | SE - Sediment | 7/7/2010 |
| TD06LX | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06LY | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06LZ | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06M0 | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06M1 | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06M2 | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06M3 | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06M4 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06M5 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06M6 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06M7 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06M8 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD06M9 | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06MA | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06MB | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06MC | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06MD | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06ME | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06MF | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06MG | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06MH | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06MI | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06MJ | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD06MK | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06ML | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06MM | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06MN | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06MO | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06MP | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06MQ | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06MR | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD06MS | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD06MT | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06MU | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06MV | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD06MW | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD06MX | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| TD06MY | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| TD06MZ | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| TD06N0 | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| TD06N1 | 8 Ounce Glass | SE - Sediment | 7/25/2010 |
| TD06N2 | 8 Ounce Glass | SE - Sediment | 7/25/2010 |
| TD06N3 | 8 Ounce Glass | SE - Sediment | 7/25/2010 |
| TD06N4 | 8 Ounce Glass | SE - Sediment | 7/25/2010 |
| TD06N5 | 8 Ounce Glass | SE - Sediment | 7/25/2010 |
| TD06N6 | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD06N7 | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06N8 | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD06N9 | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD06NA | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NB | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NC | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06ND | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NE | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NF | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NG | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD06NH | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD06NI | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD06NJ | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD06NK | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD06NL | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD06NM | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD06NN | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD06NO | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD06NP | 4 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NQ | 4 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NR | 4 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NS | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NT | 4 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NU | 4 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NV | 4 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD06NW | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06NX | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06NY | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06NZ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06O0 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06O1 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06O2 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06O3 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06O4 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06O5 | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06O6 | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06O7 | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06O8 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06O9 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OA | 4 Ounce Glass | SE - Sediment | 5/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD06OB | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OC | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OD | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OE | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OF | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OG | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OH | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OI | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OJ | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OK | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OL | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OM | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06ON | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06OO | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06OP | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06OQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06OR | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06OS | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06OT | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OU | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OV | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OW | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OX | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OY | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD06OZ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06P0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06P1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06P2 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06P3 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06P4 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06P5 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06P6 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06P7 | 4 Ounce Glass | SE - Sediment | 5/17/2010 |
| TD06P8 | 4 Ounce Glass | SE - Sediment | 5/17/2010 |
| TD06P9 | 8 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD06PA | 8 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD06PB | 8 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD06PC | 8 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD06PD | 8 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD06PE | 8 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD06PF | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD06PG | 8 Ounce Glass | SE - Sediment | 5/17/2010 |
| TD06PH | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD06PI | 4 Ounce Glass | SE - Sediment | 5/17/2010 |
| TD06PJ | 8 Ounce Glass | SE - Sediment | 5/19/2010 |
| TD06PK | 8 Ounce Glass | SE - Sediment | 5/19/2010 |
| TD06PL | 8 Ounce Glass | SE - Sediment | 5/19/2010 |
| TD06PM | 8 Ounce Glass | SE - Sediment | 5/19/2010 |
| TD06PN | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06PO | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06PP | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06PQ | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06PR | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06PS | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06PT | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06PU | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06PV | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06PW | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06PX | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06PY | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06PZ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Q0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Q1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Q2 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Q3 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Q4 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Q5 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Q6 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Q7 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Q8 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Q9 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QA | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QB | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QC | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QD | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QE | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QF | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QG | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QH | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QI | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QJ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QX | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QL | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QM | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QN | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QO | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QP | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QR | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QS | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QT | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QU | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QV | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QW | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QX | 8 Ounce Glass | SE - Sediment | 5/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD06QY | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06QZ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06R0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06R1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06R2 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06R3 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06R4 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06R5 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06R6 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06R7 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06R8 | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06R9 | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06RA | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06RB | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD06RC | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RD | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RE | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RF | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RG | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RH | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RI | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RJ | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RK | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RL | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RM | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RN | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RO | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RP | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RQ | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RR | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RS | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RT | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RU | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RV | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD06RW | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06RX | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06RY | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06RZ | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06S0 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06S1 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06S2 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06S3 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06S4 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06S5 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06S6 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06S7 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06S8 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06S9 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06SA | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06SB | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06SC | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06SD | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06SE | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06SF | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06SG | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06SH | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06SI | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06SJ | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06SK | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06SL | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06SM | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06SN | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06SO | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD06SP | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06SQ | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06SR | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06SS | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06ST | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06SU | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06SV | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06SW | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06SX | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06SY | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD06SZ | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06T0 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06T1 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06T2 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06T3 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06T4 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD06T5 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06T6 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD06T7 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06T8 | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD06T9 | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD06TA | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD06TB | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD06TC | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD06TD | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD06TE | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD06TF | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD06TG | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD06TH | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD06TI | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD06TJ | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD06TK | 8 Ounce Glass | SE - Sediment | 9/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD06TL | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD06TM | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD06TN | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD06TO | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD06TP | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD06TQ | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD06TR | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD06TS | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD06TT | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD06TU | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD06TV | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD06TW | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06TX | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06TY | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06TZ | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06U0 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06U1 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06U2 | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD06U3 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06U4 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06U5 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06U6 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06U7 | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06U8 | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06U9 | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06UA | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06UB | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06UC | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06UD | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06UE | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06UF | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06UG | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06UH | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06UI | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06UK | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06UL | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06UM | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06UN | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06UO | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06UP | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06UQ | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06UR | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06US | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06UT | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06UU | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06UV | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06UW | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06UX | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06UY | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06UZ | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06V0 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06V1 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06V2 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06V3 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06V4 | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD06V5 | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD06V6 | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD06V7 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06V8 | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD06V9 | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD06VA | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD06VB | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD06VC | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD06VD | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD06VE | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD06VF | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD06VG | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD06VH | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD06VI | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD06VJ | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD06VK | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD06VL | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD06VM | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD06VN | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD06VO | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD06VP | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD06VQ | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD06VR | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD06VS | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD06VT | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD06VU | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD06VV | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD06VW | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD06VX | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD06VY | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06VZ | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06W0 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06W1 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06W2 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD06W3 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06W4 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06W5 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06W6 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06W7 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06W8 | 8 Ounce Glass | SE - Sediment | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD06W9 | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WA | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WB | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WC | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WD | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WE | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WF | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WG | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WH | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WI | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WJ | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WK | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WL | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WM | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06WN | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06WO | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06WP | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06WQ | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06WR | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD06WS | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WT | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WU | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WV | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD06WW | 8 Ounce Glass | SE - Sediment | 10/22/2010 |
| TD06WX | 8 Ounce Glass | SE - Sediment | 10/22/2010 |
| TD06WY | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06WZ | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06X0 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06X1 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06X2 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06X3 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06X4 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06X5 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD06X6 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD06XV | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06YK | 8 Ounce Glass | SE - Sediment | 8/22/2010 |
| TD06YL | 8 Ounce Glass | SE - Sediment | 8/22/2010 |
| TD06YM | 8 Ounce Glass | SE - Sediment | 8/22/2010 |
| TD06YN | 8 Ounce Glass | SE - Sediment | 8/21/2010 |
| TD06YO | 8 Ounce Glass | SE - Sediment | 8/21/2010 |
| TD06YP | 8 Ounce Glass | SE - Sediment | 8/21/2010 |
| TD06YQ | 8 Ounce Glass | SE - Sediment | 8/21/2010 |
| TD06YR | 8 Ounce Glass | SE - Sediment | 8/22/2010 |
| TD06YS | 8 Ounce Glass | SE - Sediment | 8/22/2010 |
| TD06YT | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD06YU | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD06YV | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD06YW | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD06YX | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD06YY | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD06YZ | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD06Z0 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD06Z1 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD06Z2 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD06Z3 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD06Z4 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD06Z5 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD06Z6 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD06Z7 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Z8 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06Z9 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZA | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZB | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZC | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZD | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZE | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZF | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZG | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZH | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZI | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZJ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZK | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZL | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZM | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZN | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZO | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZP | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZR | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZS | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZT | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD06ZU | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD06ZV | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD06ZW | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD06ZX | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD06ZY | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD06ZZ | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD07A0 | 4 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD07A1 | 4 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD07A2 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD07A3 | 4 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07A4 | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07A5 | 4 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07A6 | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07A7 | 8 Ounce Glass | SE - Sediment | 5/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD07A8 | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07A9 | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07AA | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07AB | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07AC | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07AD | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07AE | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07AF | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD07AG | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD07AH | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD07AI | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AJ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AK | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AL | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AM | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AN | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AO | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AP | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AR | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AS | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AT | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AU | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AV | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AW | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AX | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AY | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07AZ | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07B0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07B1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07B2 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07B3 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07B4 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07B5 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07BU | 4 Ounce Glass | SE - Sediment | |
| TD07BV | 4 Ounce Glass | SE - Sediment | |
| TD07BW | 8 Ounce Glass | SE - Sediment | |
| TD07BX | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07BY | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07BZ | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07C0 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07C1 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07C2 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07C3 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07C4 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07C5 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07C6 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07C7 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07C8 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07C9 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07CA | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07CB | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07CC | 8 Ounce Glass | SE - Sediment | 6/22/2011 |
| TD07CE | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CF | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CG | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CH | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CI | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CK | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CL | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CM | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CN | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CO | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CP | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CQ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CR | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CS | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CT | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CU | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CV | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CW | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CX | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CY | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07CZ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07D0 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07D1 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07F1 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07F2 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD07F3 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD07F4 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD07F5 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD07F6 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD07F7 | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD07F8 | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07F9 | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FA | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FB | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FC | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FD | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FE | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FF | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FG | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FH | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FI | 8 Ounce Glass | SE - Sediment | 5/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD07FJ | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FK | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FL | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FM | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FN | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FO | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07FP | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD07GE | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GF | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GG | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GH | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07GI | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07GJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07GK | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GL | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GM | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GN | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07GO | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07GP | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07GQ | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GR | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GS | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GT | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07GU | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07GV | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07GW | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GX | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GY | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07GZ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07H0 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07H1 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07H2 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07H3 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07H4 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07H5 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07H6 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07H7 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07H8 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07H9 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HA | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HB | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HC | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HD | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HE | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HF | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HG | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HH | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HI | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HK | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HL | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HM | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HN | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HO | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HP | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HQ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HR | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HS | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HT | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HU | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HV | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HW | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HX | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HY | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07HZ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07I0 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07I1 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07I2 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07I3 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07I4 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07I5 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07I6 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07I7 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07I8 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07I9 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07IA | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07IB | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07IC | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07ID | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07IE | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IF | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IG | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IH | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07II | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IK | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IL | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IM | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IN | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IO | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IP | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IQ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IR | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IS | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IT | 4 Ounce Glass | SE - Sediment | 5/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD07IU | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IV | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IW | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IX | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IY | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07IZ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07J0 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07J1 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07J2 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07J3 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07J4 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07J5 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07J6 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07J7 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07J8 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07J9 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JA | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JB | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JC | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JD | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JE | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JF | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JG | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JH | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JI | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JK | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JL | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JM | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JN | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JO | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07JP | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07JQ | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07JR | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07JS | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07JT | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07JU | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07JV | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07JW | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07JX | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07JY | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07JZ | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07K0 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07K1 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07K2 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07K3 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07K4 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07K5 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07K6 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07K7 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07K8 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07K9 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07KA | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07KB | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07KC | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD07KD | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD07KE | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KF | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KG | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KH | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KI | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KJ | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KK | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KL | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KM | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KN | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KO | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KP | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KQ | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KR | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KS | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KT | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07KU | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07KV | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07KW | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07KX | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07KY | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07KZ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07L0 | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07L1 | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07L2 | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07L3 | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07L4 | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07L5 | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07L6 | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07L7 | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07L8 | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07L9 | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LA | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LB | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LC | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LD | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LE | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LF | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LG | 4 Ounce Glass | SE - Sediment | 5/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD07LH | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LI | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LJ | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LK | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LL | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LM | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LN | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LO | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LP | 4 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD07LQ | 8 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07LR | 8 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07LS | 8 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07LT | 8 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07LU | 8 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD07LV | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07LW | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07LX | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07LY | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07LZ | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07M0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07M1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07M2 | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07M3 | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07M4 | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07M5 | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD07M6 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07M7 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07M8 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07M9 | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07MA | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07MB | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07MC | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07MD | 8 Ounce Glass | SE - Sediment | 5/11/2010 |
| TD07ME | 8 Ounce Glass | SE - Sediment | |
| TD07MF | 8 Ounce Glass | SE - Sediment | |
| TD07MG | 8 Ounce Glass | SE - Sediment | |
| TD07MH | 8 Ounce Glass | SE - Sediment | |
| TD07MI | 8 Ounce Glass | SE - Sediment | |
| TD07MJ | 8 Ounce Glass | SE - Sediment | |
| TD07MK | 8 Ounce Glass | SE - Sediment | |
| TD07ML | 8 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD07MM | 8 Ounce Glass | SE - Sediment | 6/3/2011 |
| TD07MN | 8 Ounce Glass | SE - Sediment | 6/3/2011 |
| TD07MO | 8 Ounce Glass | SE - Sediment | 6/4/2011 |
| TD07MP | 8 Ounce Glass | SE - Sediment | 6/5/2011 |
| TD07MQ | 8 Ounce Glass | SE - Sediment | 6/7/2011 |
| TD07MR | 8 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD07MS | 8 Ounce Glass | SE - Sediment | 6/6/2011 |
| TD07MT | 8 Ounce Glass | SE - Sediment | 6/7/2011 |
| TD07MU | 8 Ounce Glass | SE - Sediment | 6/8/2011 |
| TD07MV | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD07MW | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD07MX | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD07MY | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD07MZ | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD07N0 | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD07N1 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07N2 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07N3 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07N4 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07N5 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07N6 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07N7 | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD07N8 | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD07N9 | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD07NA | 8 Ounce Glass | SE - Sediment | 8/20/2010 |
| TD07NB | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07NC | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07ND | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07NE | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NF | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NG | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NH | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NI | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NJ | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NK | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NL | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NM | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD07NN | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NO | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NP | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NQ | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD07NR | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD07NS | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD07NT | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD07NU | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07NV | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07NW | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD07NX | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07NY | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07NZ | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD07O0 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07O1 | 8 Ounce Glass | SE - Sediment | 10/6/2010 |
| TD07O2 | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07O3 | 8 Ounce Glass | SE - Sediment | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD07O4 | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07O5 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD07O6 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD07O7 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD07O8 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD07O9 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD07OA | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD07OB | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD07OC | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD07OD | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD07OE | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD07OF | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07OG | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07OH | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07OI | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07OJ | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07OK | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07OL | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07OM | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07ON | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07OO | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07OP | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07OQ | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07OR | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07OS | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07OT | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD07OU | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD07OV | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD07OW | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD07OX | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD07OY | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD07OZ | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD07P0 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD07P1 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD07P2 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD07P3 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD07P4 | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD07P5 | 8 Ounce Glass | SE - Sediment | 12/2/2010 |
| TD07P6 | 8 Ounce Glass | SE - Sediment | 12/3/2010 |
| TD07P7 | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD07P8 | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD07P9 | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD07PA | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD07PB | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD07PC | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD07PD | 8 Ounce Glass | SE - Sediment | 12/6/2010 |
| TD07PE | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD07PF | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD07PG | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD07PH | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD07PI | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD07PJ | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD07PK | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD07PL | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07PM | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07PN | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07PO | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07PP | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07PQ | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07PR | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD07PS | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD07PT | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD07PU | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD07PV | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD07PW | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD07PX | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD07PY | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD07PZ | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD07Q0 | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07Q1 | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07Q2 | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07Q3 | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07Q4 | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07Q5 | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07Q6 | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07Q7 | 8 Ounce Glass | SE - Sediment | 8/16/2010 |
| TD07Q8 | 8 Ounce Glass | SE - Sediment | 8/16/2010 |
| TD07Q9 | 8 Ounce Glass | SE - Sediment | 8/16/2010 |
| TD07QA | 8 Ounce Glass | SE - Sediment | 8/16/2010 |
| TD07QB | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QC | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QD | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QE | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QF | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QG | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QH | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QI | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QJ | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QK | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QL | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QM | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QN | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QO | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QP | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07QQ | 8 Ounce Glass | SE - Sediment | 12/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD07QR | 8 Ounce Glass | SE - Sediment | 12/1/2010 |
| TD07QS | 8 Ounce Glass | SE - Sediment | 10/8/2010 |
| TD07QT | 8 Ounce Glass | SE - Sediment | 10/8/2010 |
| TD07QU | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD07QV | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD07QW | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD07QX | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD07QY | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD07QZ | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD07R0 | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD07R1 | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD07R2 | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| TD07R3 | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| TD07R4 | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| TD07R5 | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| TD07R6 | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| TD07R7 | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| TD07R8 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07R9 | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07RA | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07RB | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07RC | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07RD | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07RE | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07RF | 8 Ounce Glass | SE - Sediment | 8/19/2010 |
| TD07RG | 8 Ounce Glass | SE - Sediment | 8/22/2010 |
| TD07RH | 8 Ounce Glass | SE - Sediment | 8/22/2010 |
| TD07RI | 8 Ounce Glass | SE - Sediment | 8/22/2010 |
| TD07RJ | 8 Ounce Glass | SE - Sediment | 8/21/2010 |
| TD07RK | 8 Ounce Glass | SE - Sediment | 8/21/2010 |
| TD07RL | 8 Ounce Glass | SE - Sediment | 8/21/2010 |
| TD07RM | 8 Ounce Glass | SE - Sediment | 8/21/2010 |
| TD07RN | 8 Ounce Glass | SE - Sediment | 8/22/2010 |
| TD07RO | 8 Ounce Glass | SE - Sediment | 8/22/2010 |
| TD07RP | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD07RQ | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD07RR | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD07RS | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD07RT | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD07RU | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD07RV | 8 Ounce Glass | SE - Sediment | 9/13/2010 |
| TD07RW | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD07RX | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD07RY | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD07RZ | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD07S0 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD07S1 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD07S2 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD07S3 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD07S4 | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07S5 | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07S6 | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07S7 | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07S8 | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07S9 | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07SA | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07SB | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07SC | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07SD | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07SE | 8 Ounce Glass | SE - Sediment | 7/21/2010 |
| TD07SF | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07SG | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07SH | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07SI | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07SJ | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07SK | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07SL | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD07SM | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| TD07SN | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| TD07SO | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| TD07SP | 8 Ounce Glass | SE - Sediment | 7/22/2010 |
| TD07SQ | 8 Ounce Glass | SE - Sediment | 7/25/2010 |
| TD07SR | 8 Ounce Glass | SE - Sediment | 7/25/2010 |
| TD07TG | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD07TH | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD07TI | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD07TJ | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD07UW | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD07UX | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD07UY | 8 Ounce Glass | SE - Sediment | 10/25/2010 |
| TD07UZ | 8 Ounce Glass | SE - Sediment | 10/25/2010 |
| TD07V0 | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| TD07V1 | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| TD07V2 | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| TD07V3 | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| TD07V4 | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| TD07V5 | 8 Ounce Glass | SE - Sediment | 10/26/2010 |
| TD07V6 | 8 Ounce Glass | SE - Sediment | 10/27/2010 |
| TD07V7 | 8 Ounce Glass | SE - Sediment | 10/27/2010 |
| TD07V8 | 8 Ounce Glass | SE - Sediment | 10/27/2010 |
| TD07V9 | 8 Ounce Glass | SE - Sediment | 11/1/2010 |
| TD07VA | 8 Ounce Glass | SE - Sediment | 11/1/2010 |
| TD07VB | 8 Ounce Glass | SE - Sediment | 11/1/2010 |
| TD07VC | 8 Ounce Glass | SE - Sediment | 11/1/2010 |
| TD07VD | 8 Ounce Glass | SE - Sediment | 11/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD07VE | 8 Ounce Glass | SE - Sediment | 11/1/2010 |
| TD07VG | 8 Ounce Glass | SE - Sediment | 11/8/2010 |
| TD07VH | 8 Ounce Glass | SE - Sediment | 11/8/2010 |
| TD07VI | 8 Ounce Glass | SE - Sediment | 11/8/2010 |
| TD07VJ | 8 Ounce Glass | SE - Sediment | 11/8/2010 |
| TD07VK | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD07VL | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD07VM | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD07VN | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD07VO | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD07VP | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD07VQ | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD07VR | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD07VS | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD07VT | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD07VU | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD07VV | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD07VW | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD07VX | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD07VY | 8 Ounce Glass | SE - Sediment | 9/17/2010 |
| TD07VZ | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD07W0 | 8 Ounce Glass | SE - Sediment | 9/14/2010 |
| TD07W1 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD07W2 | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD07W3 | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD07W4 | 8 Ounce Glass | SE - Sediment | 6/8/2011 |
| TD07W5 | 8 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD07W6 | 8 Ounce Glass | SE - Sediment | 6/3/2011 |
| TD07W7 | 8 Ounce Glass | SE - Sediment | 6/4/2011 |
| TD07W8 | 8 Ounce Glass | SE - Sediment | 6/4/2011 |
| TD07W9 | 8 Ounce Glass | SE - Sediment | 6/5/2011 |
| TD07WA | 8 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD07WB | 8 Ounce Glass | SE - Sediment | 6/3/2011 |
| TD07WC | 8 Ounce Glass | SE - Sediment | 6/3/2011 |
| TD07WD | 8 Ounce Glass | SE - Sediment | 6/5/2011 |
| TD07WE | 8 Ounce Glass | SE - Sediment | 6/7/2011 |
| TD07WF | 8 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD07WG | 8 Ounce Glass | SE - Sediment | 6/6/2011 |
| TD07WH | 8 Ounce Glass | SE - Sediment | 6/7/2011 |
| TD07WI | 8 Ounce Glass | SE - Sediment | 6/8/2011 |
| TD07WJ | 8 Ounce Glass | SE - Sediment | 6/4/2011 |
| TD07XS | 4 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07X6 | 4 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07X7 | 4 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07X8 | 4 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07X9 | 4 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07XA | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07XB | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD07XC | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07XD | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07XE | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07XF | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07XG | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07XH | 8 Ounce Glass | SE - Sediment | 8/16/2010 |
| TD07XI | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07XJ | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD07YW | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD07YX | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD07YY | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD07YZ | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD07Z0 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07Z1 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07Z2 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07Z3 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07Z4 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07Z5 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07Z6 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07Z7 | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD07Z8 | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD07Z9 | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD07ZA | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD07ZB | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD07ZC | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07ZD | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07ZE | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07ZF | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07ZG | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07ZH | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07ZI | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07ZJ | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD07ZK | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD07ZL | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD07ZM | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD07ZN | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD07ZO | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD07ZP | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD07ZQ | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD07ZR | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD07ZS | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD07ZT | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD07ZU | 8 Ounce Glass | SE - Sediment | 5/16/2010 |
| TD07ZV | 8 Ounce Glass | SE - Sediment | 5/16/2010 |
| TD07ZW | 8 Ounce Glass | SE - Sediment | 5/17/2010 |
| TD07ZX | 8 Ounce Glass | SE - Sediment | 5/17/2010 |
| TD07ZZ | 8 Ounce Glass | SE - Sediment | 5/?/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD08A0 | 8 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08A1 | 8 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD08A2 | 8 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD08A3 | 8 Ounce Glass | SE - Sediment | 5/8/2010 |
| TD08A4 | 8 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD08A5 | 8 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD08A6 | 8 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD08A7 | 8 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD08A8 | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD08A9 | 8 Ounce Glass | SE - Sediment | 8/16/2010 |
| TD08AA | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD08AB | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD08AC | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD08AD | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD08AE | 8 Ounce Glass | SE - Sediment | 8/18/2010 |
| TD08AF | 8 Ounce Glass | SE - Sediment | 8/16/2010 |
| TD08AG | 8 Ounce Glass | SE - Sediment | 8/16/2010 |
| TD08AH | 8 Ounce Glass | SE - Sediment | |
| TD08AI | 8 Ounce Glass | SE - Sediment | |
| TD08AJ | 8 Ounce Glass | SE - Sediment | |
| TD08AK | 8 Ounce Glass | SE - Sediment | |
| TD08AL | 8 Ounce Glass | SE - Sediment | |
| TD08AM | 8 Ounce Glass | SE - Sediment | |
| TD08AN | 8 Ounce Glass | SE - Sediment | |
| TD08AO | 8 Ounce Glass | SE - Sediment | |
| TD08AP | 8 Ounce Glass | SE - Sediment | |
| TD08AQ | 8 Ounce Glass | SE - Sediment | |
| TD08AR | 8 Ounce Glass | SE - Sediment | |
| TD08AS | 16 Ounce Glass | SE - Sediment | |
| TD08AT | 16 Ounce Glass | SE - Sediment | |
| TD08AU | 16 Ounce Glass | SE - Sediment | |
| TD08AV | 16 Ounce Glass | SE - Sediment | |
| TD08AW | 16 Ounce Glass | SE - Sediment | |
| TD08AX | 16 Ounce Glass | SE - Sediment | |
| TD08AY | 8 Ounce Glass | SE - Sediment | |
| TD08AZ | 8 Ounce Glass | SE - Sediment | |
| TD08B0 | 8 Ounce Glass | SE - Sediment | |
| TD08B1 | 8 Ounce Glass | SE - Sediment | |
| TD08B2 | 8 Ounce Glass | SE - Sediment | |
| TD08B3 | 8 Ounce Glass | SE - Sediment | |
| TD08B4 | 8 Ounce Glass | SE - Sediment | |
| TD08B5 | 8 Ounce Glass | SE - Sediment | |
| TD08B6 | 8 Ounce Glass | SE - Sediment | |
| TD08B7 | 8 Ounce Glass | SE - Sediment | |
| TD08B8 | 8 Ounce Glass | SE - Sediment | |
| TD08B9 | 8 Ounce Glass | SE - Sediment | |
| TD08BA | 8 Ounce Glass | SE - Sediment | |
| TD08BB | 8 Ounce Glass | SE - Sediment | |
| TD08BC | 16 Ounce Glass | SE - Sediment | |
| TD08BD | 16 Ounce Glass | SE - Sediment | |
| TD08BE | 16 Ounce Glass | SE - Sediment | |
| TD08BF | 16 Ounce Glass | SE - Sediment | |
| TD08BG | 16 Ounce Glass | SE - Sediment | |
| TD08BH | 16 Ounce Glass | SE - Sediment | |
| TD08BI | 8 Ounce Glass | SE - Sediment | |
| TD08BJ | 8 Ounce Glass | SE - Sediment | |
| TD08BK | 8 Ounce Glass | SE - Sediment | |
| TD08BL | 8 Ounce Glass | SE - Sediment | |
| TD08BM | 8 Ounce Glass | SE - Sediment | |
| TD08BN | 8 Ounce Glass | SE - Sediment | |
| TD08BO | 8 Ounce Glass | SE - Sediment | |
| TD08BP | 8 Ounce Glass | SE - Sediment | |
| TD08BQ | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08BR | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08BS | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08BT | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08BU | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08BV | 8 Ounce Glass | SE - Sediment | 7/13/2010 |
| TD08BW | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08BX | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08BY | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08BZ | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08C0 | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08C1 | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08C2 | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08C3 | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08C4 | 8 Ounce Glass | SE - Sediment | 7/13/2010 |
| TD08C5 | 8 Ounce Glass | SE - Sediment | 7/13/2010 |
| TD08C6 | 8 Ounce Glass | SE - Sediment | 7/13/2010 |
| TD08C7 | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08C8 | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08C9 | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08CA | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08CB | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08CC | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08CD | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08CE | 8 Ounce Glass | SE - Sediment | |
| TD08CF | 8 Ounce Glass | SE - Sediment | |
| TD08CG | 8 Ounce Glass | SE - Sediment | |
| TD08CH | 8 Ounce Glass | SE - Sediment | 7/25/2010 |
| TD08CI | 8 Ounce Glass | SE - Sediment | 7/25/2010 |
| TD08CJ | 8 Ounce Glass | SE - Sediment | 7/25/2010 |
| TD08CK | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD08CL | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD08CM | 8 Ounce Glass | SE - Sediment | 7/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD08CN | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD08CO | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD08CP | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD08CQ | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD08CR | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD08CS | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD08CT | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD08CU | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD08CV | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD08CW | 8 Ounce Glass | SE - Sediment | 7/27/2010 |
| TD08CX | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD08CY | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD08CZ | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD08D0 | 8 Ounce Glass | SE - Sediment | 7/28/2010 |
| TD08D1 | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD08D2 | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD08D3 | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD08D4 | 8 Ounce Glass | SE - Sediment | 7/26/2010 |
| TD08D5 | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08D6 | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08D7 | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08D8 | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08D9 | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08DA | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08DB | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08DC | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08DD | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08DE | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD08DF | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD08DG | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD08DH | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD08DI | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD08DJ | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD08DK | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD08DL | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD08DM | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD08DN | 1 Quart Plastic Bag | SE - Sediment | |
| TD08DO | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD08DP | 8 Ounce Glass | SE - Sediment | 5/22/2010 |
| TD08DQ | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD08DR | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD08DS | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD08DT | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD08DU | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD08DV | 8 Ounce Glass | SE - Sediment | 5/24/2010 |
| TD08DW | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD08DX | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD08DY | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD08DZ | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD08E0 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD08E1 | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD08E2 | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08E3 | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08E4 | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08E5 | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08E6 | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08E7 | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08E8 | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08E9 | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08EA | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08EB | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08EC | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08ED | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08EE | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08EF | 8 Ounce Glass | SE - Sediment | 7/14/2010 |
| TD08EG | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08GH | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08GI | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08GJ | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08IK | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD08IL | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD08IM | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD08IN | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD08IO | 8 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD08IP | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD08IQ | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD08IR | 8 Ounce Glass | SE - Sediment | 5/25/2010 |
| TD08IS | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD08IT | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD08IU | 8 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD08IV | 16 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD08IW | 16 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD08IX | 16 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD08IY | 16 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD08IZ | 16 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD08J0 | 16 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD08J1 | 8 Ounce Glass | Document Document | 6/12/2010 |
| TD08J2 | 8 Ounce Glass | SE - Sediment | 6/12/2010 |
| TD08J3 | 8 Ounce Glass | SE - Sediment | 6/12/2010 |
| TD08J4 | 8 Ounce Glass | SE - Sediment | 7/7/2010 |
| TD08J5 | 8 Ounce Glass | SE - Sediment | 7/7/2010 |
| TD08J6 | 8 Ounce Glass | SE - Sediment | 7/7/2010 |
| TD08J7 | 8 Ounce Glass | SE - Sediment | 7/7/2010 |
| TD08J8 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08J9 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD08JA | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JB | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JC | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JD | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JE | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JF | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JG | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JH | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JI | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JJ | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JK | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JL | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JM | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JN | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JO | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JP | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JQ | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JR | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JS | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08JT | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08JU | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08JV | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08JW | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JX | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JY | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08JZ | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08K0 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08K1 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08K2 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08K3 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08K4 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08K5 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08K6 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08K7 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08K8 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08K9 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08KA | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08KB | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08KC | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08KD | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08KE | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08KF | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08KG | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08KH | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08KI | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08KJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08KK | 4 Ounce Glass | SE - Sediment | 6/12/2010 |
| TD08KL | 4 Ounce Glass | SE - Sediment | 6/12/2010 |
| TD08KM | 4 Ounce Glass | SE - Sediment | 6/12/2010 |
| TD08KN | 8 Ounce Glass | SE - Sediment | 7/7/2010 |
| TD08KO | 8 Ounce Glass | SE - Sediment | 7/7/2010 |
| TD08KP | 8 Ounce Glass | SE - Sediment | 7/7/2010 |
| TD08KQ | 8 Ounce Glass | SE - Sediment | 7/7/2010 |
| TD08KR | 8 Ounce Glass | SE - Sediment | 7/7/2010 |
| TD08KS | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08KT | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08KU | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08KV | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08KW | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08KX | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08KY | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08KZ | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08L0 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08L1 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08L2 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08L3 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08L4 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08L5 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08L6 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08L7 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08L8 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD08L9 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD08LA | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD08LB | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD08LC | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LD | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LE | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LF | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LG | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LH | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LI | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LJ | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LK | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LL | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LM | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LN | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LO | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LP | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LQ | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LR | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LS | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LT | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LU | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LV | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD08LW | 8 Ounce Glass | SE - Sediment | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD08LX | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08LY | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08LZ | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08M0 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08M1 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08M2 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08M3 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08M4 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08M5 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08M6 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08M7 | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08M8 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08M9 | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08MA | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08MB | 8 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD08MC | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08MD | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08ME | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08MF | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08MG | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08MH | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08MI | 8 Ounce Glass | SE - Sediment | 7/10/2010 |
| TD08MJ | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08N8 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08N9 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NA | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NB | 8 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NC | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08ND | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NE | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NF | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NG | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NH | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NI | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NK | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NL | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NM | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NN | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NO | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NP | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NQ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NR | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NS | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD08NT | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD08NU | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD08NV | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD08NW | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08NX | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08NY | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08NZ | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08O0 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08O1 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08O2 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08O3 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08O4 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD08O5 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD08O6 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD08O7 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD08O8 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD08O9 | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD08OA | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD08OB | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD08OC | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD08OD | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08OE | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08OF | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08OG | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08OH | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08OI | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD08OJ | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD08OK | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08OL | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08OM | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08ON | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08OO | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08OP | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08OQ | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08OR | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08OS | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08OT | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08OU | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08OV | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08OW | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD08OX | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD08OY | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08OZ | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08P0 | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08P1 | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08P2 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD08P3 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD08P4 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD08P5 | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD08P6 | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD08P7 | 8 Ounce Glass | SE - Sediment | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD08P8 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08P9 | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PA | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PB | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PC | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PD | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PE | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PF | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PG | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PH | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PI | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PJ | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PK | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PL | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PM | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PN | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PO | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PP | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PQ | 8 Ounce Glass | SE - Sediment | 10/7/2010 |
| TD08PR | 8 Ounce Glass | SE - Sediment | 10/8/2010 |
| TD08PS | 8 Ounce Glass | SE - Sediment | 10/8/2010 |
| TD08PT | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD08PU | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD08PV | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD08PW | 8 Ounce Glass | SE - Sediment | 12/7/2010 |
| TD08PX | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD08PY | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD08PZ | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD08Q0 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD08Q1 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD08Q2 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD08Q3 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08Q4 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08Q5 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08Q6 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08Q7 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08Q8 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08Q9 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08QA | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08QB | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08QC | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD08QD | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD08QE | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08QF | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08QG | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08QH | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08QI | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08QJ | 8 Ounce Glass | SE - Sediment | 7/15/2010 |
| TD08QK | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08QL | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08QM | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08QN | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08QO | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08QP | 8 Ounce Glass | SE - Sediment | 7/16/2010 |
| TD08QQ | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD08QR | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD08QS | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD08QT | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD08QU | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD08QV | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD08QW | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD08QX | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD08QY | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD08QZ | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD08R0 | 8 Ounce Glass | SE - Sediment | 7/20/2010 |
| TD08R1 | 8 Ounce Glass | SE - Sediment | 7/19/2010 |
| TD08R2 | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD08R3 | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD08R4 | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD08R5 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08R6 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08R7 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08R8 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08R9 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08RA | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08RB | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08RC | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08RD | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08RE | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08RF | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08RG | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08RH | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08RI | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08RJ | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08RK | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08RL | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08RM | 8 Ounce Glass | Document - Sediment | 11/19/2010 |
| TD08RN | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08RO | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08RP | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08RQ | 8 Ounce Glass | SE - Sediment | 11/8/2010 |
| TD08RR | 8 Ounce Glass | SE - Sediment | 11/8/2010 |
| TD08RS | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD08RT | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD08RU | 8 Ounce Glass | SE - Sediment | 11/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD08RV | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD08RW | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD08RX | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD08RY | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD08RZ | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD08S0 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD08S1 | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD08S2 | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD08S3 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD08S4 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD08S5 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD08S6 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD08S7 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD08S8 | 8 Ounce Glass | SE - Sediment | 11/16/2010 |
| TD08S9 | 8 Ounce Glass | SE - Sediment | 11/16/2010 |
| TD08SA | 8 Ounce Glass | SE - Sediment | 11/16/2010 |
| TD08SB | 8 Ounce Glass | SE - Sediment | 11/16/2010 |
| TD08SC | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08SD | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08SE | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SF | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SG | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SH | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SI | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SJ | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SK | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SL | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SM | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SN | 8 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SO | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SP | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SQ | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SR | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SS | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08ST | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SU | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SV | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SW | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SX | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SY | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08SZ | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08T0 | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08T1 | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD08T2 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08T3 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08T4 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08T5 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08T6 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08T7 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08T8 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08T9 | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD08TA | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08TB | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08TC | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08TE | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08TF | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08TG | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08TH | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08TI | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08TJ | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08TK | 8 Ounce Glass | SE - Sediment | 11/18/2010 |
| TD08TL | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08TM | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08TN | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08TO | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08TP | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08TQ | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08TR | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08TS | 8 Ounce Glass | SE - Sediment | 11/19/2010 |
| TD08X6 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD08X7 | 8 Ounce Glass | SE - Sediment | 12/8/2010 |
| TD08X8 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08X9 | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XA | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XB | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XC | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XD | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XE | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XF | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XG | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XH | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XI | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XJ | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XK | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XL | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XM | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XN | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XO | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XP | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XQ | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XR | 8 Ounce Glass | SE - Sediment | 12/10/2010 |
| TD08XS | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD08XT | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08XV | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08XW | 4 Ounce Glass | SE - Sediment | 5/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD08XX | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08XY | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08XZ | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08Y1 | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08Y2 | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08Y3 | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08Y4 | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08Y5 | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08Y7 | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08Y8 | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08Y9 | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08YA | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08YB | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08YD | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD08ZE | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD08ZF | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD08ZG | 8 Ounce Glass | SE - Sediment | 5/31/2010 |
| TD08ZH | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZI | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZJ | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZK | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZL | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZM | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZN | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZO | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZP | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZQ | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZR | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZS | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZT | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZU | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZV | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZW | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZX | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZY | 8 Ounce Glass | SE - Sediment | 5/30/2010 |
| TD08ZZ | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09A0 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09A1 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09A2 | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD09A3 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09A4 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09A5 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09A6 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09A7 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09A8 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09A9 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09AA | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09AB | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09AC | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09AD | 8 Ounce Glass | SE - Sediment | 10/22/2010 |
| TD09AE | 8 Ounce Glass | SE - Sediment | 10/22/2010 |
| TD09AF | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD09AG | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD09AH | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD09AI | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD09AJ | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09AK | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09AL | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09AM | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09AN | 8 Ounce Glass | SE - Sediment | 10/21/2010 |
| TD09AO | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09AP | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD09AQ | 8 Ounce Glass | SE - Sediment | 11/8/2010 |
| TD09AR | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD09AS | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD09AT | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD09AU | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD09AV | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD09AW | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD09AX | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD09AY | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD09AZ | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD09B0 | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD09B1 | 8 Ounce Glass | SE - Sediment | 11/9/2010 |
| TD09B2 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD09B3 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD09B4 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD09B5 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD09B6 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD09B7 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD09B8 | 8 Ounce Glass | SE - Sediment | 11/10/2010 |
| TD09B9 | 8 Ounce Glass | SE - Sediment | 11/16/2010 |
| TD09BA | 8 Ounce Glass | SE - Sediment | 11/16/2010 |
| TD09BB | 8 Ounce Glass | SE - Sediment | 11/16/2010 |
| TD09BC | 8 Ounce Glass | SE - Sediment | 11/16/2010 |
| TD09BD | 8 Ounce Glass | SE - Sediment | 11/17/2010 |
| TD09BE | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD09BF | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD09BG | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD09BH | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD09BI | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| TD09BJ | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| TD09BK | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD09BL | 8 Ounce Glass | SE - Sediment | 10/11/2010 |
| TD09BM | 8 Ounce Glass | SE - Sediment | 10/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD09BN | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| TD09BO | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| TD09BP | 8 Ounce Glass | SE - Sediment | 10/12/2010 |
| TD09BQ | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD09BR | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD09BS | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD09BT | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD09BU | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD09BV | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD09BW | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD09BX | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD09BY | 8 Ounce Glass | SE - Sediment | 10/14/2010 |
| TD09BZ | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD09C0 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD09C1 | 8 Ounce Glass | SE - Sediment | 10/13/2010 |
| TD09C2 | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09C3 | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09C4 | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09C5 | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09C6 | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09C7 | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09C8 | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09C9 | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CA | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CB | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CC | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CD | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CE | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CF | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CG | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CH | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CI | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CJ | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CK | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CL | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CM | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CN | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CO | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CP | 8 Ounce Glass | SE - Sediment | 5/14/2010 |
| TD09CQ | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09CR | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09CS | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09CT | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09CU | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09CV | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09CW | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09CX | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09CY | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09CZ | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09D0 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09D1 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09D2 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09D3 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09D4 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09D5 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09D6 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09D7 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09D8 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09D9 | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09DA | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09DB | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09DC | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09DD | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09DE | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD09DF | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09DG | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09DH | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09DI | 8 Ounce Glass | SE - Sediment | 10/14/2010 |
| TD09DJ | 8 Ounce Glass | SE - Sediment | 10/14/2010 |
| TD09DK | 8 Ounce Glass | SE - Sediment | 10/14/2010 |
| TD09DL | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD09DM | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD09DN | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD09DO | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD09DP | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD09DQ | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD09DR | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD09DS | 8 Ounce Glass | SE - Sediment | 10/18/2010 |
| TD09DT | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09DU | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09DV | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09DW | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09DX | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09DY | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09DZ | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09E0 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09E1 | 8 Ounce Glass | SE - Sediment | 10/19/2010 |
| TD09E2 | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09E3 | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09E4 | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09E5 | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09E6 | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09E7 | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09E8 | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09E9 | 8 Ounce Glass | SE - Sediment | 10/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD09EA | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09EB | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09EC | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD09ED | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD09EE | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD09EF | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD09EG | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD09EH | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD09EI | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD09EJ | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD09EK | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD09EL | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD09EM | 8 Ounce Glass | SE - Sediment | 10/4/2010 |
| TD09EN | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09EO | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09EP | 8 Ounce Glass | SE - Sediment | 10/5/2010 |
| TD09EQ | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD09ER | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD09ES | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD09ET | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09EU | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09EV | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09EW | 8 Ounce Glass | SE - Sediment | 5/28/2010 |
| TD09F1 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09F2 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09F3 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09F4 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09F5 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09F6 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09F7 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09F8 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09F9 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09FA | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09FB | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09FC | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09FD | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09FE | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09FF | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09FG | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09FH | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09FI | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09FJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09FT | 16 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09FU | 16 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09FV | 16 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09FW | 16 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09FX | 16 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09FY | 16 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09GW | 4 Ounce Glass | SE - Sediment | 5/7/2010 |
| TD09GY | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09GZ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09H0 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09H1 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09H2 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09H3 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09H4 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09H5 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09H6 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09H7 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09H8 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09H9 | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HA | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HB | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HC | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HD | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HE | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HF | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HG | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HH | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HI | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HK | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HL | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HM | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HN | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09HO | 4 Ounce Glass | SE - Sediment | 5/10/2010 |
| TD09IB | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09IC | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09ID | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09IE | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09IF | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09IG | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09IH | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09II | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09IJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09KF | 16 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD09KG | 16 Ounce Glass | Document | 5/26/2010 |
| TD09KH | 16 Ounce Glass | SE - Sediment | 5/26/2010 |
| TD09KI | 16 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD09KJ | 16 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD09KK | 16 Ounce Glass | SE - Sediment | 5/27/2010 |
| TD09KL | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD09KM | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD09KN | 4 Ounce Glass | SE - Sediment | 7/8/2010 |
| TD09KO | 4 Ounce Glass | SE - Sediment | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD09KP | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09KQ | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09KR | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09KS | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09KT | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09KU | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09KV | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09KW | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09KX | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09KY | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09KZ | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09L0 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09L1 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09L2 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09L3 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09L4 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09L5 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09L6 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09L7 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09L8 | 4 Ounce Glass | SE - Sediment | 7/9/2010 |
| TD09L9 | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LA | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LB | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LC | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LD | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LE | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LF | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LG | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LH | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LI | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LJ | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LK | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LL | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LM | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LN | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LO | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LP | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LQ | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LR | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LS | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LT | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LU | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LV | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LW | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09LX | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09LY | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09LZ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09M0 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09M1 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09M2 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09M3 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09M4 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09M5 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09M6 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09M7 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09M8 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09M9 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09MA | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09MB | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09MC | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD09MD | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 |
| TD09ME | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MF | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MG | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MH | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MI | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MJ | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MK | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09ML | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MM | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MN | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MO | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MP | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MQ | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MR | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MS | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MT | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MU | 8 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MV | 4 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MW | 4 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MX | 4 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MY | 4 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09MZ | 4 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09N0 | 4 Ounce Glass | SE - Sediment | 5/12/2010 |
| TD09N1 | 8 Ounce Glass | SE - Sediment | 5/13/2010 |
| TD09NB | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NC | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09ND | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NE | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NF | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NG | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NH | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NI | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NJ | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NK | 4 Ounce Glass | SE - Sediment | 5/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD09NL | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NM | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NN | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NO | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NP | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NQ | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NR | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NS | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NT | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NU | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NV | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NW | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NX | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09NY | 4 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09O8 | 16 Ounce Glass | SE - Sediment | 5/17/2010 |
| TD09O9 | 16 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD09OA | 16 Ounce Glass | SE - Sediment | 5/17/2010 |
| TD09OB | 16 Ounce Glass | SE - Sediment | 5/17/2010 |
| TD09OC | 16 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD09OD | 16 Ounce Glass | SE - Sediment | 5/15/2010 |
| TD09OE | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09OF | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09OG | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09OH | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09OI | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09OJ | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09OK | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09OL | 8 Ounce Glass | SE - Sediment | 5/18/2010 |
| TD09OM | 8 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09ON | 8 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09OO | 8 Ounce Glass | SE - Sediment | 5/20/2010 |
| TD09OP | 8 Ounce Glass | SE - Sediment | 5/21/2010 |
| TD09OQ | 8 Ounce Glass | SE - Sediment | 5/21/2010 |
| TD09OR | 8 Ounce Glass | SE - Sediment | 5/21/2010 |
| TD09OS | 8 Ounce Glass | SE - Sediment | 5/21/2010 |
| TD09OT | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD09OU | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD09OV | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD09OW | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD09OX | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD09OY | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD09OZ | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD09P0 | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD09P1 | 8 Ounce Glass | SE - Sediment | 5/23/2010 |
| TD09P2 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09P3 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09P4 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09P5 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09P6 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09P7 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09P8 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09P9 | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PA | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PB | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PC | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PD | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PE | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PF | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PG | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PH | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PI | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PK | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PL | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PM | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PN | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PO | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD09PP | 4 Ounce Glass | SE - Sediment | 5/9/2010 |
| TD0AE4 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD0AE5 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD0AE6 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD0AE7 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD0AF3 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AF4 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AF5 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AF6 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AF7 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AF8 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AF9 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AFA | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AFB | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AFC | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AFD | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AFE | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AFF | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AFG | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD0AFH | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD0AFI | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD0AFJ | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD0AFK | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD0AFL | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD0AFM | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD0AFN | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AFO | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AFP | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0AFQ | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AFR | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AFS | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AFT | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AFU | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AFV | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AFW | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AFX | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AFY | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AFZ | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 |
| TD0AG0 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 |
| TD0AG1 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AG2 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AG3 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AG4 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AG5 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AG6 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AG7 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AG8 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AG9 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AGA | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AGB | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AGC | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AGD | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AGE | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 |
| TD0AGL | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD0AGM | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD0AGN | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD0AGO | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AGP | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AGQ | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD0AGR | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD0AGS | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD0AGT | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD0AGU | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD0AGV | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AGW | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AGX | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AGY | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AGZ | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AH0 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AH1 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AH2 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AH3 | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD0AH4 | 1 Quart Plastic Bag | SE - Sediment | 5/12/2011 |
| TD0AH5 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AH6 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AH7 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AH8 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AH9 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AHA | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 |
| TD0AHB | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD0AHC | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD0AHD | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 |
| TD0AHE | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD0AHF | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 |
| TD0BZH | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD0BZI | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD0BZJ | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD0BZK | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD0BZL | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD0C3E | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD0C3F | 8 Ounce Glass | SE - Sediment | 12/9/2010 |
| TD0C3G | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3H | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3I | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3K | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3L | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3M | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3N | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3O | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3P | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3Q | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3R | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3S | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3T | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3U | 8 Ounce Glass | SE - Sediment | 12/14/2010 |
| TD0C3V | 8 Ounce Glass | SE - Sediment | 5/17/2010 |
| TD0C3W | 8 Ounce Glass | SE - Sediment | 5/16/2010 |
| TD0C3X | 4 Ounce Glass | SE - Sediment | 9/25/2011 |
| TD0C3Y | 125 Milliliter Glass Amber | SE - Sediment | 9/25/2011 |
| TD0C3Z | 125 Milliliter Glass Amber | SE - Sediment | 9/25/2011 |
| TD0C40 | 8 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0C41 | 8 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0C42 | 8 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0C43 | 4 Ounce Glass | SE - Sediment | 10/2/2011 |
| TD0C44 | 4 Ounce Glass | SE - Sediment | 9/30/2011 |
| TD0C45 | 4 Ounce Glass | SE - Sediment | 9/30/2011 |
| TD0C46 | 4 Ounce Glass | SE - Sediment | 9/30/2011 |
| TD0C47 | 125 Milliliter Glass Amber | SE - Sediment | 9/23/2011 |
| TD0C48 | 125 Milliliter Glass Amber | SE - Sediment | 9/23/2011 |
| TD0C49 | 4 Ounce Glass | SE - Sediment | 9/30/2011 |
| TD0C4A | 4 Ounce Glass | SE - Sediment | 9/20/2011 |
| TD0C4B | 125 Milliliter Glass Amber | SE - Sediment | 9/23/2011 |
| TD0C4C | 4 Ounce Glass | SE - Sediment | 9/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0C4D | 4 Ounce Glass | SE - Sediment | 9/30/2011 |
| TD0C4E | 4 Ounce Glass | SE - Sediment | 9/25/2011 |
| TD0C4F | 4 Ounce Glass | SE - Sediment | 9/25/2011 |
| TD0C4G | 4 Ounce Glass | SE - Sediment | 9/25/2011 |
| TD0C4H | 4 Ounce Glass | SE - Sediment | 9/28/2011 |
| TD0C4I | 4 Ounce Glass | SE - Sediment | 9/29/2011 |
| TD0C4K | 4 Ounce Glass | SE - Sediment | 9/29/2011 |
| TD0C4L | 4 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0C4M | 4 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0C4N | 4 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0C4O | 1 Quart Plastic Bag | SE - Sediment | 9/27/2011 |
| TD0C4P | 1 Quart Plastic Bag | SE - Sediment | 9/29/2011 |
| TD0C4Q | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 |
| TD0C4R | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 |
| TD0C4S | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 |
| TD0C4T | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 |
| TD0C4U | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 |
| TD0C4V | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 |
| TD0C4W | 1 Quart Plastic Bag | SE - Sediment | 10/11/2011 |
| TD0C4X | 1 Quart Plastic Bag | SE - Sediment | 10/13/2011 |
| TD0C4Y | 1 Quart Plastic Bag | SE - Sediment | 10/13/2011 |
| TD0C4Z | 1 Quart Plastic Bag | SE - Sediment | 10/13/2011 |
| TD0C50 | 1 Quart Plastic Bag | SE - Sediment | 10/13/2011 |
| TD0C51 | 1 Quart Plastic Bag | SE - Sediment | 10/13/2011 |
| TD0C52 | 1 Quart Plastic Bag | SE - Sediment | 10/14/2011 |
| TD0C53 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C54 | 1 Quart Plastic Bag | SE - Sediment | 12/17/2010 |
| TD0C55 | 1 Quart Plastic Bag | SE - Sediment | 12/17/2010 |
| TD0C56 | 1 Quart Plastic Bag | SE - Sediment | 12/17/2010 |
| TD0C57 | 1 Quart Plastic Bag | SE - Sediment | 12/17/2010 |
| TD0C58 | 1 Gallon Plastic Bag | SE - Sediment | 4/11/2011 |
| TD0C59 | 1 Quart Plastic Bag | SE - Sediment | 4/11/2011 |
| TD0C5A | 1 Quart Plastic Bag | SE - Sediment | 4/11/2011 |
| TD0C5B | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 |
| TD0C5C | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 |
| TD0C5D | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 |
| TD0C5E | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 |
| TD0C5F | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 |
| TD0C5G | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 |
| TD0C5H | 1 Quart Plastic Bag | SE - Sediment | 5/3/2011 |
| TD0C5I | 1 Quart Plastic Bag | SE - Sediment | 5/3/2011 |
| TD0C5J | 1 Quart Plastic Bag | SE - Sediment | 5/3/2011 |
| TD0C5K | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD0C5L | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD0C5M | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD0C5N | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD0C5O | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD0C5P | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD0C5Q | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD0C5R | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 |
| TD0C5S | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 |
| TD0C5T | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 |
| TD0C5U | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 |
| TD0C5V | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 |
| TD0C5W | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD0C5X | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 |
| TD0C5Y | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD0C5Z | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD0C60 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD0C61 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 |
| TD0C62 | 1 Quart Plastic Bag | SE - Sediment | 5/20/2011 |
| TD0C63 | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 |
| TD0C64 | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 |
| TD0C65 | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 |
| TD0C66 | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 |
| TD0C67 | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 |
| TD0C68 | 1 Quart Plastic Bag | SE - Sediment | 5/20/2011 |
| TD0C69 | 1 Quart Plastic Bag | SE - Sediment | 5/20/2011 |
| TD0C6A | 1 Quart Plastic Bag | SE - Sediment | 5/20/2011 |
| TD0C6B | 1 Quart Plastic Bag | SE - Sediment | 5/20/2011 |
| TD0C6C | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 |
| TD0C6D | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 |
| TD0C6E | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 |
| TD0C6F | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 |
| TD0C6G | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 |
| TD0C6H | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 |
| TD0C6I | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 |
| TD0C6J | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 |
| TD0C6K | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 |
| TD0C6L | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 |
| TD0C6M | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 |
| TD0C6N | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 |
| TD0C6O | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 |
| TD0C6P | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 |
| TD0C6Q | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 |
| TD0C6R | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 |
| TD0C6S | 1 Quart Plastic Bag | Document | 5/24/2011 |
| TD0C6T | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 |
| TD0C6U | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 |
| TD0C6V | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 |
| TD0C6W | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 |
| TD0C6X | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 |
| TD0C6Y | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 |
| TD0C6Z | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 |
| TD0C70 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0C71 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 |
| TD0C72 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 |
| TD0C73 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 |
| TD0C74 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 |
| TD0C75 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 |
| TD0C76 | 1 Quart Plastic Bag | SE - Sediment | 5/27/2011 |
| TD0C77 | 1 Quart Plastic Bag | SE - Sediment | 5/26/2011 |
| TD0C78 | 1 Quart Plastic Bag | SE - Sediment | 5/26/2011 |
| TD0C79 | 1 Quart Plastic Bag | SE - Sediment | 5/26/2011 |
| TD0C7A | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7B | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7C | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7D | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7E | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7F | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7G | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7H | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7I | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7J | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7K | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7L | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7M | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0C7N | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7O | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7P | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7Q | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7R | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7S | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7T | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7U | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7V | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7W | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7X | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7Y | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C7Z | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C80 | 8 Ounce Glass | SE - Sediment | 10/20/2010 |
| TD0C81 | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 |
| TD0C82 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0C83 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0C9G | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0C9H | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0C9I | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0C9J | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0C9K | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0C9L | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0C9M | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0C9N | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0C9O | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0C9P | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0C9Q | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0C9R | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0C9S | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0C9T | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0C9U | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0C9V | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0C9W | 1 Quart Plastic Bag | SE - Sediment | 12/16/2010 |
| TD0C9X | 1 Quart Plastic Bag | SE - Sediment | 12/16/2010 |
| TD0C9Y | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0C9Z | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CA0 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CA1 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CA2 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CA3 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CA4 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CA5 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CA6 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CA7 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CA8 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CA9 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CAA | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAC | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAD | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAE | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAF | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAG | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAH | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAI | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAJ | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAK | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAL | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAM | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAN | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAO | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAP | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAQ | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CAR | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 |
| TD0CAS | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 |
| TD0CAT | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 |
| TD0CAU | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 |
| TD0CAV | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 |
| TD0CAW | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 |
| TD0CAX | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 |
| TD0CAY | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 |
| TD0CAZ | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 |
| TD0CB0 | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0CB1 | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CB2 | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 |
| TD0CB3 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CB4 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CB5 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CB6 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CB7 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CB8 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 |
| TD0CB9 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CBA | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CCW | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| TD0CCX | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| TD0CCY | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| TD0CCZ | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| TD0CD0 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| TD0CD1 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| TD0CD2 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 |
| TD0CD3 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| TD0CD4 | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 |
| TD0CD5 | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 |
| TD0CD6 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0CD7 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0CD8 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0CD9 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0CDA | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0CDB | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0CDC | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0CDD | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0CDE | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0CDF | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 |
| TD0CDG | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 |
| TD0CDH | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 |
| TD0CDI | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 |
| TD0CDJ | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 |
| TD0CDK | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 |
| TD0CDL | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 |
| TD0CDM | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 |
| TD0CDN | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 |
| TD0CDO | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 |
| TD0CDP | 1 Quart Plastic Bag | SE - Sediment | 10/14/2010 |
| TD0CDQ | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 |
| TD0CDR | 1 Quart Plastic Bag | SE - Sediment | 10/14/2010 |
| TD0CDS | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 |
| TD0CDT | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 |
| TD0CDU | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 |
| TD0CDV | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 |
| TD0CDW | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD0CDX | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 |
| TD0CDY | 1 Quart Plastic Bag | SE - Sediment | 6/5/2011 |
| TD0CDZ | 1 Quart Plastic Bag | SE - Sediment | 6/5/2011 |
| TD0CE0 | 1 Quart Plastic Bag | SE - Sediment | 6/5/2011 |
| TD0CE1 | 1 Quart Plastic Bag | SE - Sediment | 6/5/2011 |
| TD0CE2 | 1 Quart Plastic Bag | SE - Sediment | 6/5/2011 |
| TD0CE3 | 1 Quart Plastic Bag | SE - Sediment | 6/24/2011 |
| TD0CE4 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CE5 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CE6 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CE7 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CE8 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CE9 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CEA | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CEB | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CEC | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CED | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CEE | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CEF | 1 Quart Plastic Bag | SE - Sediment | 6/24/2011 |
| TD0CEG | 1 Quart Plastic Bag | SE - Sediment | 6/24/2011 |
| TD0CEH | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CEI | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CEJ | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CEK | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 |
| TD0CEL | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CEM | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CEN | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CEO | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CEP | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CEQ | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CER | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CES | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CET | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CEU | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CEV | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CEW | 1 Quart Plastic Bag | SE - Sediment | 12/16/2010 |
| TD0CEX | 1 Quart Plastic Bag | SE - Sediment | 12/17/2010 |
| TD0CEY | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CEZ | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CF0 | 1 Quart Plastic Bag | Document Sediment | 12/14/2010 |
| TD0CF1 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CF2 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CF3 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CF4 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CF5 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CF6 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CF7 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CF8 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0CF9 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CFA | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CFB | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| TD0CFC | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 |
| TD0CFD | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 |
| TD0CFE | 1 Quart Plastic Bag | SE - Sediment | 6/21/2011 |
| TD0CFF | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CFG | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CFH | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CFI | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CFJ | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CFK | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CFL | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CFM | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CFN | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CFO | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CFP | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CFQ | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CFR | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CFS | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CFT | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| TD0CFU | 1 Quart Plastic Bag | SE - Sediment | 6/21/2011 |
| TD0CFV | 1 Quart Plastic Bag | SE - Sediment | 6/21/2011 |
| TD0CFW | 1 Quart Plastic Bag | SE - Sediment | 6/21/2011 |
| TD0CFX | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CFY | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CFZ | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CG0 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CG1 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CG2 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CG3 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CG4 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CG5 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CG6 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CG7 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CG8 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 |
| TD0CG9 | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGA | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGB | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGC | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGD | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGE | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGF | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGG | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGH | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGI | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGJ | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGK | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGL | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGM | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 |
| TD0CGN | 4 Ounce Glass | SE - Sediment | 6/18/2011 |
| TD0CGO | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0CGP | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0CGQ | 4 Ounce Glass | SE - Sediment | 6/14/2011 |
| TD0CGR | 4 Ounce Glass | SE - Sediment | 6/14/2011 |
| TD0CGS | 4 Ounce Glass | SE - Sediment | 6/15/2011 |
| TD0CGT | 4 Ounce Glass | SE - Sediment | 6/15/2011 |
| TD0CGU | 4 Ounce Glass | SE - Sediment | 6/16/2011 |
| TD0CGV | 4 Ounce Glass | SE - Sediment | 6/16/2011 |
| TD0CGW | 4 Ounce Glass | SE - Sediment | 6/16/2011 |
| TD0CGX | 4 Ounce Glass | SE - Sediment | 6/15/2011 |
| TD0CGY | 4 Ounce Glass | SE - Sediment | 6/17/2011 |
| TD0CGZ | 4 Ounce Glass | SE - Sediment | 6/18/2011 |
| TD0CH0 | 4 Ounce Glass | SE - Sediment | 6/18/2011 |
| TD0CH1 | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0CH2 | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0CH3 | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0CH4 | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0CH5 | 4 Ounce Glass | SE - Sediment | 6/20/2011 |
| TD0CH6 | 4 Ounce Glass | SE - Sediment | 6/20/2011 |
| TD0CH7 | 4 Ounce Glass | SE - Sediment | 6/18/2011 |
| TD0CH8 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CH9 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHA | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHB | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHC | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHD | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHE | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| TD0CHF | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| TD0CHG | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHH | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHI | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHJ | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHK | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| TD0CHL | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| TD0CHM | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHN | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHO | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| TD0CHP | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| TD0CHR | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHS | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| TD0CHT | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| TD0CHU | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| TD0CHV | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| TD0CHW | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| T00CHY | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| T00CHZ | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 |
| T00CI0 | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| T00CI1 | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 |
| T00CI2 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| T00CI3 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| T00CI4 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| T00CI5 | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| T00CI6 | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| T00CI7 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| T00CI8 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| T00CI9 | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| T00CIA | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| T00CIB | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| T00CIC | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| T00CID | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 |
| T00CIE | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 |
| T00CIF | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| T00CIG | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 |
| T00CIH | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 |
| T00CII | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CIJ | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CIK | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CIL | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CIM | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CIN | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CIO | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CIP | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CIQ | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CIR | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CIS | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CIT | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CIU | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CIV | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CIW | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CIX | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CIY | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CIZ | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CJ0 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CJ1 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CJ2 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CJ3 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CJ4 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CJ5 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CJ6 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CJ7 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CJ8 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| T00CJ9 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CJA | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| T00CJB | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| T00CJC | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| T00CJD | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| T00CJE | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| T00CJF | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| T00CJG | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| T00CJH | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| T00CJI | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| T00CJJ | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| T00CJK | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CJL | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CJM | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CJN | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CJO | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CJP | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CJQ | 1 Quart Plastic Bag | SE - Sediment | 11/5/2010 |
| T00CJR | 1 Quart Plastic Bag | SE - Sediment | 11/5/2010 |
| T00CJS | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CJT | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 |
| T00CJU | 1 Quart Plastic Bag | SE - Sediment | 11/5/2010 |
| T00CJV | 1 Quart Plastic Bag | SE - Sediment | 11/4/2010 |
| T00CJW | 1 Quart Plastic Bag | SE - Sediment | 11/4/2010 |
| T00CJX | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 |
| T00CJY | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 |
| T00CJZ | 1 Quart Plastic Bag | SE - Sediment | 11/4/2010 |
| T00CK0 | 1 Quart Plastic Bag | SE - Sediment | 11/4/2010 |
| T00CK1 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 |
| T00CK2 | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 |
| T00CK3 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 |
| T00CK4 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 |
| T00CK5 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 |
| T00CK6 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 |
| T00CK7 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 |
| T00CK8 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 |
| T00CK9 | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 |
| T00CKA | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 |
| T00CKB | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 |
| T00CKC | 1 Quart Plastic Bag | Document | SE - Sediment | 7/21/2010 |
| T00CKD | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| T00CKE | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| T00CKF | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 |
| T00CKG | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| T00CKH | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 |
| T00CLA | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| T00CLB | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| T00CLC | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0CLD | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD0CLE | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD0CLF | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD0CLG | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD0CLH | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD0CLI | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD0CLJ | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD0CLK | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD0CLL | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD0CLM | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD0CLN | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD0CLO | 1 Quart Plastic Bag | SE - Sediment | 7/25/2010 |
| TD0CLP | 1 Quart Plastic Bag | SE - Sediment | 7/25/2010 |
| TD0CLQ | 1 Quart Plastic Bag | SE - Sediment | 7/25/2010 |
| TD0CLR | 1 Quart Plastic Bag | SE - Sediment | 7/25/2010 |
| TD0CLS | 1 Quart Plastic Bag | SE - Sediment | 7/25/2010 |
| TD0CLT | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD0CLU | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD0CLV | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD0CLW | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 |
| TD0CLX | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD0CLY | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD0CLZ | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD0CM0 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD0CM1 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD0CM2 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD0CM3 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD0CM4 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD0CM5 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD0CM6 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 |
| TD0CM7 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CM8 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CM9 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CMA | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CMB | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CMC | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CMD | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CME | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CMF | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CMG | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CMH | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CMI | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 |
| TD0CMJ | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMK | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CML | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMM | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMN | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMO | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMP | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMQ | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMR | 1 Quart Plastic Bag | SE - Sediment | 12/16/2010 |
| TD0CMS | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMT | 1 Gallon Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMU | 1 Gallon Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMV | 1 Gallon Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMW | 1 Gallon Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMX | 1 Gallon Plastic Bag | SE - Sediment | 12/15/2010 |
| TD0CMY | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD0CMZ | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 |
| TD0CN0 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CN1 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CN2 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CN3 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CN4 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CN5 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CN6 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CN7 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CN8 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CN9 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CNA | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CNB | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CNC | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD0CND | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD0CNE | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD0CNF | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD0CNG | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD0CNH | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD0CNI | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 |
| TD0CNJ | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CNK | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CNL | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CNM | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 |
| TD0CNN | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CNO | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CNP | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CNQ | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CNR | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 |
| TD0CNS | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0CNT | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0CNU | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0CNV | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0CNW | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD0CNX | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0CNY | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0CNZ | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0CO0 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD0CO1 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0CO2 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD0CO3 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0CO4 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0CO5 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0CO6 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD0CO7 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD0CO8 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0CO9 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD0COA | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0COB | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD0COC | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 |
| TD0COD | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD0COE | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 |
| TD0COF | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COG | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COH | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COI | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COJ | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COK | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COL | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COM | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0CON | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COO | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COP | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COQ | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COR | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0COS | 1 Quart Plastic Bag | SE - Sediment | 10/8/2010 |
| TD0COT | 1 Quart Plastic Bag | SE - Sediment | 10/8/2010 |
| TD0COU | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 |
| TD0COV | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 |
| TD0COW | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 |
| TD0COX | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 |
| TD0COY | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 |
| TD0COZ | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 |
| TD0CP0 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 |
| TD0CP1 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 |
| TD0CP2 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 |
| TD0CP3 | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 |
| TD0CP4 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 |
| TD0CP5 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 |
| TD0CP6 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 |
| TD0CP7 | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TD0CP8 | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TD0CP9 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 |
| TD0CPA | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TD0CPB | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 |
| TD0CPC | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 |
| TD0CPD | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 |
| TD0CPE | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 |
| TD0CPF | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPG | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPH | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPI | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPJ | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPK | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD0CPL | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD0CPM | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD0CPN | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPO | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPP | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPQ | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPR | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPS | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPT | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPU | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPV | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPW | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPX | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 |
| TD0CPY | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 |
| TD0CPZ | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD0CQ0 | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD0CQ1 | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD0CQ2 | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 |
| TD0CQ3 | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 |
| TD0CQ4 | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD0CQ5 | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 |
| TD0CQ6 | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 |
| TD0CQ7 | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 |
| TD0CQ8 | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 |
| TD0CQ9 | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 |
| TD0CQA | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 |
| TD0CQB | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 |
| TD0CQC | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 |
| TD0CQD | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 |
| TD0CQE | 1 Quart Plastic Bag | Document | SE - Sediment | 11/1/2010 |
| TD0CQF | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 |
| TD0CQJ | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 |
| TD0CQK | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 |
| TD0CQL | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 |
| TD0CQM | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0CQN | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0CQO | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 |
| TD0CQP | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0CQQ | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 |
| TD0CQR | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 |
| TD0CSS | 4 Ounce Glass | SE - Sediment | 5/17/2011 |
| TD0CST | 4 Ounce Glass | SE - Sediment | 5/18/2011 |
| TD0CSW | 8 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0CSX | 8 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0CSY | 8 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0CSZ | 8 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0CT0 | 8 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0CT1 | 8 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0CT2 | 8 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0CT3 | 8 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0CT4 | 4 Ounce Glass | SE - Sediment | 6/8/2011 |
| TD0CT5 | 4 Ounce Glass | SE - Sediment | 6/8/2011 |
| TD0CT6 | 4 Ounce Glass | SE - Sediment | 5/31/2011 |
| TD0CT7 | 4 Ounce Glass | SE - Sediment | 5/31/2011 |
| TD0CT8 | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0CT9 | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0CTG | 4 Ounce Glass | SE - Sediment | 8/31/2011 |
| TD0CTI | 4 Ounce Glass | SE - Sediment | 8/31/2011 |
| TD0CTJ | 4 Ounce Glass | SE - Sediment | 8/31/2011 |
| TD0CTM | 4 Ounce Glass | SE - Sediment | 8/31/2011 |
| TD0CTN | 4 Ounce Glass | SE - Sediment | 9/8/2011 |
| TD0CTO | 4 Ounce Glass | SE - Sediment | 9/8/2011 |
| TD0CTP | 4 Ounce Glass | SE - Sediment | 9/8/2011 |
| TD0CTQ | 4 Ounce Glass | SE - Sediment | 9/8/2011 |
| TD0CTR | 4 Ounce Glass | SE - Sediment | 9/8/2011 |
| TD0CTS | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0CTT | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0CTU | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0CTV | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0CTW | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0CTX | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0CTY | 4 Ounce Glass | SE - Sediment | 9/8/2011 |
| TD0E15 | 4 Ounce Glass | SE - Sediment | 8/17/2011 |
| TD0E16 | 4 Ounce Glass | SE - Sediment | 8/17/2011 |
| TD0E17 | 4 Ounce Glass | SE - Sediment | 8/17/2011 |
| TD0E18 | 4 Ounce Glass | SE - Sediment | 8/17/2011 |
| TD0E19 | 4 Ounce Glass | SE - Sediment | 8/18/2011 |
| TD0E1D | 4 Ounce Glass | SE - Sediment | 8/21/2011 |
| TD0E1G | 4 Ounce Glass | SE - Sediment | 8/21/2011 |
| TD0E29 | 4 Ounce Glass | SE - Sediment | 5/17/2011 |
| TD0E2A | 4 Ounce Glass | SE - Sediment | 8/18/2011 |
| TD0E5J | 4 Ounce Glass | SE - Sediment | 8/18/2011 |
| TD0E5K | 4 Ounce Glass | SE - Sediment | 8/18/2011 |
| TD0E5L | 4 Ounce Glass | SE - Sediment | 8/18/2011 |
| TD0E5M | 4 Ounce Glass | SE - Sediment | 8/18/2011 |
| TD0E5N | 4 Ounce Glass | SE - Sediment | 8/18/2011 |
| TD0E5O | 8 Ounce Glass | SE - Sediment | 8/17/2011 |
| TD0E5P | 8 Ounce Glass | SE - Sediment | 8/17/2011 |
| TD0E5Q | 8 Ounce Glass | SE - Sediment | 8/17/2011 |
| TD0E5R | 8 Ounce Glass | SE - Sediment | 8/17/2011 |
| TD0E5U | 4 Ounce Glass | SE - Sediment | 8/20/2011 |
| TD0E5V | 4 Ounce Glass | SE - Sediment | 8/20/2011 |
| TD0E5W | 4 Ounce Glass | SE - Sediment | 8/20/2011 |
| TD0E5X | 4 Ounce Glass | SE - Sediment | 8/20/2011 |
| TD0E5Y | 4 Ounce Glass | SE - Sediment | 8/20/2011 |
| TD0E5Z | 4 Ounce Glass | SE - Sediment | 8/20/2011 |
| TD0E60 | 4 Ounce Glass | SE - Sediment | 8/21/2011 |
| TD0E61 | 4 Ounce Glass | SE - Sediment | 8/21/2011 |
| TD0E74 | 4 Ounce Glass | SE - Sediment | 6/29/2011 |
| TD0E75 | 4 Ounce Glass | SE - Sediment | 6/30/2011 |
| TD0E76 | 4 Ounce Glass | SE - Sediment | 6/30/2011 |
| TD0E77 | 4 Ounce Glass | SE - Sediment | 6/30/2011 |
| TD0E78 | 4 Ounce Glass | SE - Sediment | 6/30/2011 |
| TD0E79 | 4 Ounce Glass | SE - Sediment | 6/30/2011 |
| TD0E7A | 4 Ounce Glass | SE - Sediment | 6/30/2011 |
| TD0E7B | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| TD0E7C | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| TD0E7D | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| TD0E7E | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| TD0E7F | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| TD0E7G | 4 Ounce Glass | SE - Sediment | 7/1/2011 |
| TD0E7H | 4 Ounce Glass | SE - Sediment | 7/6/2011 |
| TD0E7I | 4 Ounce Glass | SE - Sediment | 7/6/2011 |
| TD0E7J | 4 Ounce Glass | SE - Sediment | 7/6/2011 |
| TD0E7K | 4 Ounce Glass | SE - Sediment | 7/6/2011 |
| TD0E7L | 4 Ounce Glass | SE - Sediment | 7/6/2011 |
| TD0E7M | 4 Ounce Glass | SE - Sediment | 7/6/2011 |
| TD0E7N | 4 Ounce Glass | SE - Sediment | 7/8/2011 |
| TD0E7O | 4 Ounce Glass | SE - Sediment | 7/8/2011 |
| TD0E7P | 4 Ounce Glass | SE - Sediment | 7/8/2011 |
| TD0E7Q | 4 Ounce Glass | SE - Sediment | 7/8/2011 |
| TD0E7R | 4 Ounce Glass | SE - Sediment | 7/8/2011 |
| TD0E7S | 8 Ounce Glass | SE - Sediment | 9/18/2010 |
| TD0E7T | 8 Ounce Glass | SE - Sediment | 9/18/2010 |
| TD0E7U | 8 Ounce Glass | SE - Sediment | 9/18/2010 |
| TD0E7V | 8 Ounce Glass | SE - Sediment | 9/18/2010 |
| TD0E8K | 4 Ounce Glass | SE - Sediment | 7/8/2011 |
| TD0E8L | 4 Ounce Glass | SE - Sediment | 7/8/2011 |
| TD0E8M | 4 Ounce Glass | SE - Sediment | 7/8/2011 |
| TD0E8N | 4 Ounce Glass | SE - Sediment | 7/10/2011 |
| TD0E8O | 4 Ounce Glass | SE - Sediment | 7/10/2011 |
| TD0E8P | 4 Ounce Glass | SE - Sediment | 7/10/2011 |
| TD0E8Q | 4 Ounce Glass | SE - Sediment | 7/10/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0E8R | 4 Ounce Glass | SE - Sediment | 7/10/2011 |
| TD0E8S | 4 Ounce Glass | SE - Sediment | 7/10/2011 |
| TD0E8T | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD0E8U | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD0E8V | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD0E8W | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD0E8X | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD0E8Y | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD0E8Z | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD0E90 | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD0E91 | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD0E92 | 4 Ounce Glass | SE - Sediment | 7/13/2011 |
| TD0E93 | 4 Ounce Glass | SE - Sediment | 5/9/2011 |
| TD0E95 | 4 Ounce Glass | SE - Sediment | 5/9/2011 |
| TD0E96 | 4 Ounce Glass | SE - Sediment | 5/9/2011 |
| TD0E97 | 4 Ounce Glass | SE - Sediment | 5/9/2011 |
| TD0E98 | 8 Ounce Glass | SE - Sediment | 9/18/2010 |
| TD0E99 | 8 Ounce Glass | SE - Sediment | 9/18/2010 |
| TD0E9A | 8 Ounce Glass | SE - Sediment | 9/18/2010 |
| TD0E9B | 8 Ounce Glass | SE - Sediment | 9/18/2010 |
| TD0E9C | 8 Ounce Glass | SE - Sediment | 9/16/2010 |
| TD0E9D | 8 Ounce Glass | SE - Sediment | 9/16/2010 |
| TD0E9E | 8 Ounce Glass | SE - Sediment | 9/16/2010 |
| TD0E9F | 8 Ounce Glass | SE - Sediment | 9/16/2010 |
| TD0E9G | 8 Ounce Glass | SE - Sediment | 9/16/2010 |
| TD0E9H | 8 Ounce Glass | SE - Sediment | 9/16/2010 |
| TD0E9L | 8 Ounce Glass | SE - Sediment | 9/27/2010 |
| TD0E9W | 4 Ounce Glass | SE - Sediment | 5/10/2011 |
| TD0E9X | 4 Ounce Glass | SE - Sediment | 5/10/2011 |
| TD0E9Y | 4 Ounce Glass | SE - Sediment | 5/9/2011 |
| TD0E9Z | 4 Ounce Glass | SE - Sediment | 5/9/2011 |
| TD0EA0 | 4 Ounce Glass | SE - Sediment | 5/9/2011 |
| TD0EA1 | 4 Ounce Glass | SE - Sediment | 5/9/2011 |
| TD0EA2 | 4 Ounce Glass | SE - Sediment | 5/9/2011 |
| TD0EA3 | 4 Ounce Glass | SE - Sediment | 5/9/2011 |
| TD0EA4 | 4 Ounce Glass | SE - Sediment | 5/10/2011 |
| TD0EA5 | 4 Ounce Glass | SE - Sediment | 5/10/2011 |
| TD0EA6 | 4 Ounce Glass | SE - Sediment | 5/10/2011 |
| TD0EA7 | 4 Ounce Glass | SE - Sediment | 5/10/2011 |
| TD0EA8 | 4 Ounce Glass | SE - Sediment | 5/10/2011 |
| TD0EA9 | 4 Ounce Glass | SE - Sediment | 5/10/2011 |
| TD0EAA | 4 Ounce Glass | SE - Sediment | 5/11/2011 |
| TD0EAB | 4 Ounce Glass | SE - Sediment | 5/11/2011 |
| TD0EAC | 4 Ounce Glass | SE - Sediment | 5/11/2011 |
| TD0EAD | 4 Ounce Glass | SE - Sediment | 5/11/2011 |
| TD0EAS | 8 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD0EAT | 8 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD0EAU | 8 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD0EAV | 8 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD0EB7 | 4 Ounce Glass | SE - Sediment | 10/20/2011 |
| TD0EB8 | 4 Ounce Glass | SE - Sediment | 10/20/2011 |
| TD0EB9 | 4 Ounce Glass | SE - Sediment | 10/20/2011 |
| TD0EBA | 4 Ounce Glass | SE - Sediment | 10/20/2011 |
| TD0EBB | 4 Ounce Glass | SE - Sediment | 10/20/2011 |
| TD0EBC | 4 Ounce Glass | SE - Sediment | 10/20/2011 |
| TD0EBJ | 4 Ounce Glass | SE - Sediment | 5/11/2011 |
| TD0EBP | 4 Ounce Glass | SE - Sediment | 5/11/2011 |
| TD0FN6 | 4 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD0FN7 | 4 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD0FN8 | 4 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD0FN9 | 4 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD0FNA | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0FNE | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0FNF | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0FNG | 4 Ounce Glass | SE - Sediment | 6/17/2011 |
| TD0FNH | 4 Ounce Glass | SE - Sediment | 6/17/2011 |
| TD0FNI | 4 Ounce Glass | SE - Sediment | 6/18/2011 |
| TD0FNJ | 4 Ounce Glass | SE - Sediment | 6/18/2011 |
| TD0FNO | 4 Ounce Glass | SE - Sediment | 6/14/2011 |
| TD0FNP | 4 Ounce Glass | SE - Sediment | 6/14/2011 |
| TD0FNQ | 4 Ounce Glass | SE - Sediment | 6/14/2011 |
| TD0FNR | 4 Ounce Glass | SE - Sediment | 6/14/2011 |
| TD0FNT | 4 Ounce Glass | SE - Sediment | 6/7/2011 |
| TD0FNU | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0FNV | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0FNW | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0FNX | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0FNY | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0FNZ | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0GAX | 8 Ounce Glass | SE - Sediment | 10/24/2011 |
| TD0GAY | 8 Ounce Glass | SE - Sediment | 10/24/2011 |
| TD0GAZ | 8 Ounce Glass | SE - Sediment | 10/24/2011 |
| TD0GB0 | 8 Ounce Glass | SE - Sediment | 10/24/2011 |
| TD0GB1 | 8 Ounce Glass | SE - Sediment | 10/24/2011 |
| TD0GB2 | 8 Ounce Glass | SE - Sediment | 10/24/2011 |
| TD0GB3 | 8 Ounce Glass | SE - Sediment | 10/24/2011 |
| TD0GB4 | 8 Ounce Glass | SE - Sediment | 10/24/2011 |
| TD0GB5 | 8 Ounce Glass | SE - Sediment | 10/24/2011 |
| TD0GB6 | 8 Ounce Glass | SE - Sediment | 10/24/2011 |
| TD0GB7 | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0GB8 | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0GB9 | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0GBA | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0GBB | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0GBC | 8 Ounce Glass | SE - Sediment | 10/25/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0G8D | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0G8E | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0G8F | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0G8G | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0G8H | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0G8I | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0G8J | 8 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0G8K | 8 Ounce Glass | SE - Sediment | 10/26/2011 |
| TD0G8L | 4 Ounce Glass | SE - Sediment | 7/8/2011 |
| TD0G8P | 4 Ounce Glass | SE - Sediment | 7/5/2011 |
| TD0G8Q | 4 Ounce Glass | SE - Sediment | 7/5/2011 |
| TD0G8R | 4 Ounce Glass | SE - Sediment | 7/5/2011 |
| TD0G8S | 4 Ounce Glass | SE - Sediment | 7/7/2011 |
| TD0GNC | 8 Ounce Glass | SE - Sediment | 10/26/2011 |
| TD0GND | 8 Ounce Glass | SE - Sediment | 10/26/2011 |
| TD0GNE | 8 Ounce Glass | SE - Sediment | 10/26/2011 |
| TD0GNF | 8 Ounce Glass | SE - Sediment | 10/26/2011 |
| TD0GNG | 8 Ounce Glass | SE - Sediment | 10/26/2011 |
| TD0GNH | 8 Ounce Glass | SE - Sediment | 10/26/2011 |
| TD0GNI | 8 Ounce Glass | SE - Sediment | 10/26/2011 |
| TD0GNJ | 8 Ounce Glass | SE - Sediment | 10/26/2011 |
| TD0GNK | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GNL | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GNM | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GNN | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GOM | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GON | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GOO | 4 Ounce Glass | SE - Sediment | 10/28/2011 |
| TD0GOP | 4 Ounce Glass | SE - Sediment | 10/28/2011 |
| TD0GOQ | 4 Ounce Glass | SE - Sediment | 10/28/2011 |
| TD0GOR | 4 Ounce Glass | SE - Sediment | 10/28/2011 |
| TD0GOS | 4 Ounce Glass | SE - Sediment | 10/28/2011 |
| TD0GOT | 4 Ounce Glass | SE - Sediment | 10/28/2011 |
| TD0GOU | 4 Ounce Glass | SE - Sediment | 10/28/2011 |
| TD0GOV | 4 Ounce Glass | SE - Sediment | 10/28/2011 |
| TD0GOW | 4 Ounce Glass | SE - Sediment | 10/28/2011 |
| TD0GOX | 4 Ounce Glass | SE - Sediment | 10/28/2011 |
| TD0GP8 | 4 Ounce Glass | SE - Sediment | 10/13/2011 |
| TD0GPT | 4 Ounce Glass | SE - Sediment | 9/20/2011 |
| TD0GPU | 4 Ounce Glass | SE - Sediment | 9/20/2011 |
| TD0GPV | 4 Ounce Glass | SE - Sediment | 9/20/2011 |
| TD0GPW | 4 Ounce Glass | SE - Sediment | 9/20/2011 |
| TD0GPX | 4 Ounce Glass | SE - Sediment | 9/21/2011 |
| TD0GPY | 4 Ounce Glass | SE - Sediment | 9/21/2011 |
| TD0GPZ | 4 Ounce Glass | SE - Sediment | 9/21/2011 |
| TD0GQ0 | 4 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQ1 | 4 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQ2 | 4 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQ3 | 4 Ounce Glass | SE - Sediment | 9/25/2011 |
| TD0GQ4 | 4 Ounce Glass | SE - Sediment | 9/25/2011 |
| TD0GQ5 | 4 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQ6 | 4 Ounce Glass | SE - Sediment | 9/25/2011 |
| TD0GQ7 | 4 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQ8 | 4 Ounce Glass | SE - Sediment | 9/25/2011 |
| TD0GQ9 | 4 Ounce Glass | SE - Sediment | 9/25/2011 |
| TD0GQA | 4 Ounce Glass | SE - Sediment | 9/25/2011 |
| TD0GQB | 4 Ounce Glass | SE - Sediment | 9/25/2011 |
| TD0GQC | 4 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQD | 8 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQE | 8 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQF | 8 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQG | 8 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQH | 8 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQI | 8 Ounce Glass | SE - Sediment | 9/24/2011 |
| TD0GQJ | 4 Ounce Glass | SE - Sediment | 9/23/2011 |
| TD0GQK | 4 Ounce Glass | SE - Sediment | 9/23/2011 |
| TD0GQL | 4 Ounce Glass | SE - Sediment | 9/23/2011 |
| TD0GQM | 4 Ounce Glass | SE - Sediment | 9/23/2011 |
| TD0GQN | 4 Ounce Glass | SE - Sediment | 9/23/2011 |
| TD0GQX | 4 Ounce Glass | SE - Sediment | 9/30/2011 |
| TD0GQY | 4 Ounce Glass | SE - Sediment | 9/30/2011 |
| TD0GQZ | 4 Ounce Glass | SE - Sediment | 10/2/2011 |
| TD0GR0 | 4 Ounce Glass | SE - Sediment | 10/2/2011 |
| TD0GRC | 4 Ounce Glass | SE - Sediment | 8/21/2011 |
| TD0GRI | 4 Ounce Glass | SE - Sediment | 8/22/2011 |
| TD0GRJ | 4 Ounce Glass | SE - Sediment | 8/22/2011 |
| TD0GRK | 4 Ounce Glass | SE - Sediment | 8/22/2011 |
| TD0GRL | 4 Ounce Glass | SE - Sediment | 8/22/2011 |
| TD0GS2 | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| TD0GS3 | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| TD0GS4 | 8 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD0GS5 | 4 Ounce Glass | SE - Sediment | 6/28/2011 |
| TD0GS9 | 4 Ounce Glass | SE - Sediment | 6/29/2011 |
| TD0GSA | 4 Ounce Glass | SE - Sediment | 6/29/2011 |
| TD0GSB | 4 Ounce Glass | SE - Sediment | 6/29/2011 |
| TD0GSC | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| TD0GSH | 4 Ounce Glass | Document - Sediment | 6/28/2011 |
| TD0GSJ | 4 Ounce Glass | SE - Sediment | 6/29/2011 |
| TD0GSK | 4 Ounce Glass | SE - Sediment | 6/29/2011 |
| TD0GSL | 8 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD0GSO | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GSP | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GSQ | 4 Ounce Glass | SE - Sediment | 10/22/2011 |
| TD0GSR | 4 Ounce Glass | SE - Sediment | 10/22/2011 |
| TD0GSS | 4 Ounce Glass | SE - Sediment | 10/22/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0GST | 4 Ounce Glass | SE - Sediment | 10/22/2011 |
| TD0GSU | 4 Ounce Glass | SE - Sediment | 10/12/2011 |
| TD0GSV | 4 Ounce Glass | SE - Sediment | 10/20/2011 |
| TD0GSW | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GSX | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GSY | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GSZ | 4 Ounce Glass | SE - Sediment | 10/21/2011 |
| TD0GT0 | 4 Ounce Glass | SE - Sediment | 10/12/2011 |
| TD0GT1 | 4 Ounce Glass | SE - Sediment | 10/12/2011 |
| TD0GT2 | 4 Ounce Glass | SE - Sediment | 10/12/2011 |
| TD0GT3 | 4 Ounce Glass | SE - Sediment | 10/12/2011 |
| TD0GT4 | 4 Ounce Glass | SE - Sediment | 10/12/2011 |
| TD0GT5 | 4 Ounce Glass | SE - Sediment | 10/20/2011 |
| TD0GT6 | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0GT7 | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0GT8 | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0GT9 | 4 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0GTA | 4 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0GTB | 4 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0GTD | 4 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0GTF | 4 Ounce Glass | SE - Sediment | 5/24/2011 |
| TD0GTG | 4 Ounce Glass | SE - Sediment | 5/24/2011 |
| TD0GTH | 4 Ounce Glass | SE - Sediment | 5/24/2011 |
| TD0GTJ | 4 Ounce Glass | SE - Sediment | 5/24/2011 |
| TD0GTL | 4 Ounce Glass | SE - Sediment | 5/23/2011 |
| TD0GTN | 4 Ounce Glass | SE - Sediment | 5/23/2011 |
| TD0GTP | 4 Ounce Glass | SE - Sediment | 6/7/2011 |
| TD0GTQ | 4 Ounce Glass | SE - Sediment | 6/7/2011 |
| TD0GTR | 4 Ounce Glass | SE - Sediment | 6/7/2011 |
| TD0GTS | 4 Ounce Glass | SE - Sediment | 6/7/2011 |
| TD0GTT | 4 Ounce Glass | SE - Sediment | 6/7/2011 |
| TD0GTU | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0GTV | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0GTW | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0GTX | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0GTY | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0GTZ | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0GU0 | 4 Ounce Glass | SE - Sediment | 6/18/2011 |
| TD0GU2 | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0GU4 | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0GU5 | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0GUF | 4 Ounce Glass | SE - Sediment | 6/18/2011 |
| TD0GUJ | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0GUK | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0GUT | 4 Ounce Glass | SE - Sediment | 7/6/2011 |
| TD0GUU | 4 Ounce Glass | SE - Sediment | 7/6/2011 |
| TD0GUV | 4 Ounce Glass | SE - Sediment | 7/6/2011 |
| TD0GV1 | 4 Ounce Glass | SE - Sediment | 9/8/2011 |
| TD0GV2 | 4 Ounce Glass | SE - Sediment | 9/8/2011 |
| TD0GV3 | 4 Ounce Glass | SE - Sediment | 9/8/2011 |
| TD0GV4 | 4 Ounce Glass | SE - Sediment | 9/8/2011 |
| TD0GV5 | 4 Ounce Glass | SE - Sediment | 9/8/2011 |
| TD0GV6 | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0GV7 | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0GV8 | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0GV9 | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0GVA | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0GVB | 4 Ounce Glass | SE - Sediment | 9/9/2011 |
| TD0GVC | 4 Ounce Glass | SE - Sediment | 9/7/2011 |
| TD0GVD | 4 Ounce Glass | SE - Sediment | 9/7/2011 |
| TD0GVE | 4 Ounce Glass | SE - Sediment | 9/7/2011 |
| TD0GVP | 4 Ounce Glass | SE - Sediment | 9/30/2011 |
| TD0GVQ | 4 Ounce Glass | SE - Sediment | 9/30/2011 |
| TD0GW3 | 4 Ounce Glass | SE - Sediment | 10/12/2011 |
| TD0GW4 | 4 Ounce Glass | SE - Sediment | 10/13/2011 |
| TD0GW5 | 4 Ounce Glass | SE - Sediment | 10/13/2011 |
| TD0GW6 | 4 Ounce Glass | SE - Sediment | 10/13/2011 |
| TD0GW7 | 4 Ounce Glass | SE - Sediment | 10/13/2011 |
| TD0GW8 | 4 Ounce Glass | SE - Sediment | 10/13/2011 |
| TD0GWD | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0GWE | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0GWF | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0GWG | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0GWH | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0GWK | 4 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD0GWL | 4 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD0GWM | 4 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD0GWO | 4 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD0GWP | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0GWQ | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0GWR | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0GWS | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0GWT | 4 Ounce Glass | SE - Sediment | 6/9/2011 |
| TD0GWV | 4 Ounce Glass | SE - Sediment | 5/25/2011 |
| TD0GWY | 4 Ounce Glass | SE - Sediment | 5/25/2011 |
| TD0GWZ | 4 Ounce Glass | SE - Sediment | 6/2/2011 |
| TD0GXZ | 8 Ounce Glass | Document | 4/9/2011 |
| TD0GY6 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD0GY7 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD0GY8 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD0GY9 | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD0GYA | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD0GYB | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD0GYC | 4 Ounce Glass | SE - Sediment | 9/23/2011 |
| TD0GYD | 8 Ounce Glass | SE - Sediment | 9/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0GYE | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD0GYF | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD0GYG | 8 Ounce Glass | SE - Sediment | 9/18/2010 |
| TD0GYH | 8 Ounce Glass | SE - Sediment | 9/15/2010 |
| TD0GYI | 4 Ounce Glass | SE - Sediment | 5/3/2011 |
| TD0GYJ | 4 Ounce Glass | SE - Sediment | 5/3/2011 |
| TD0GYK | 4 Ounce Glass | SE - Sediment | 5/2/2011 |
| TD0GYM | 4 Ounce Glass | SE - Sediment | 5/2/2011 |
| TD0GYO | 4 Ounce Glass | SE - Sediment | 4/25/2011 |
| TD0GYP | 4 Ounce Glass | SE - Sediment | 4/25/2011 |
| TD0GYQ | 4 Ounce Glass | SE - Sediment | 4/25/2011 |
| TD0GYR | 4 Ounce Glass | SE - Sediment | 5/17/2011 |
| TD0GYS | 4 Ounce Glass | SE - Sediment | 5/17/2011 |
| TD0GYT | 4 Ounce Glass | SE - Sediment | 5/17/2011 |
| TD0GYU | 4 Ounce Glass | SE - Sediment | 4/9/2011 |
| TD0GYV | 4 Ounce Glass | SE - Sediment | 4/9/2011 |
| TD0GYW | 4 Ounce Glass | SE - Sediment | 4/9/2011 |
| TD0GYX | 4 Ounce Glass | SE - Sediment | 4/9/2011 |
| TD0GYY | 4 Ounce Glass | SE - Sediment | 4/9/2011 |
| TD0GYZ | 4 Ounce Glass | SE - Sediment | 4/25/2011 |
| TD0GZ0 | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0GZ1 | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0GZ2 | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0GZ5 | 4 Ounce Glass | SE - Sediment | 4/9/2011 |
| TD0GZ6 | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0GZ7 | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0GZ8 | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0GZ9 | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0GZA | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0GZB | 4 Ounce Glass | SE - Sediment | 6/10/2011 |
| TD0GZC | 4 Ounce Glass | SE - Sediment | 5/31/2011 |
| TD0GZD | 4 Ounce Glass | SE - Sediment | 5/31/2011 |
| TD0GZE | 4 Ounce Glass | SE - Sediment | 5/31/2011 |
| TD0GZF | 4 Ounce Glass | SE - Sediment | 5/31/2011 |
| TD0GZG | 4 Ounce Glass | SE - Sediment | 5/31/2011 |
| TD0GZI | 4 Ounce Glass | SE - Sediment | 6/11/2011 |
| TD0GZJ | 4 Ounce Glass | SE - Sediment | 6/11/2011 |
| TD0GZK | 4 Ounce Glass | SE - Sediment | 6/11/2011 |
| TD0GZL | 4 Ounce Glass | SE - Sediment | 6/11/2011 |
| TD0H00 | 4 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0H01 | 4 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0H02 | 4 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0H03 | 4 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0H05 | 4 Ounce Glass | SE - Sediment | 10/25/2011 |
| TD0H0O | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0H0P | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0H0Q | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0H0R | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0H0S | 1 Liter Glass | SE - Sediment | 7/25/2010 |
| TD0H0T | 4 Ounce Glass | SE - Sediment | 9/21/2011 |
| TD0H16 | 4 Ounce Glass | SE - Sediment | 9/21/2011 |
| TD0H18 | 4 Ounce Glass | SE - Sediment | 9/21/2011 |
| TD0H7O | 4 Ounce Glass | SE - Sediment | 6/28/2011 |
| TD0H7P | 4 Ounce Glass | SE - Sediment | 6/28/2011 |
| TD0H7Q | 4 Ounce Glass | SE - Sediment | 6/28/2011 |
| TD0H7R | 4 Ounce Glass | SE - Sediment | 6/28/2011 |
| TD0H7S | 4 Ounce Glass | SE - Sediment | 6/28/2011 |
| TD0H7T | 4 Ounce Glass | SE - Sediment | 6/28/2011 |
| TD0H7W | 4 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD0H7X | 4 Ounce Glass | SE - Sediment | 6/27/2011 |
| TD0H7Y | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| TD0H7Z | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| TD0H80 | 4 Ounce Glass | SE - Sediment | 6/26/2011 |
| TD0H81 | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0H83 | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0H84 | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0H85 | 4 Ounce Glass | SE - Sediment | 6/19/2011 |
| TD0H86 | 4 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0H88 | 4 Ounce Glass | SE - Sediment | 6/1/2011 |
| TD0HLF | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HLG | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HLH | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HLI | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HLJ | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HLK | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HLL | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HLM | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HLN | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLO | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLP | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLQ | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLR | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLS | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLT | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLU | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLV | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLW | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLX | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLY | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HLZ | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HM0 | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HM1 | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HM2 | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 |
| TD0HM3 | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HM4 | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0HM5 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HM6 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HM7 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HM8 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HM9 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HMA | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HMB | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HMC | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HMD | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HME | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HMF | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HMG | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HMH | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HMI | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HMJ | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HMK | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HML | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HMM | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HMN | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HMO | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HMP | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HMQ | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HMR | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HMS | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HMT | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HMU | 8 Ounce Glass Clear | SE - Sediment | 7/29/2011 |
| TD0HMV | 8 Ounce Glass Clear | SE - Sediment | 7/29/2011 |
| TD0HMW | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HMX | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HMY | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HMZ | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HN0 | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HN1 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HN2 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HN3 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HN4 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HN5 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HN6 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HN7 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HN8 | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HN9 | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HNA | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HNB | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HNC | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HND | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HNE | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HNF | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 |
| TD0HNG | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 |
| TD0HNH | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 |
| TD0HNI | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNJ | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNK | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNL | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNM | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNN | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNO | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNP | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNQ | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNR | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNS | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNT | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNU | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNV | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNW | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNX | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HNY | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD0HNZ | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD0HO0 | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 |
| TD0HO1 | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 |
| TD0HO2 | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 |
| TD0HO3 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD0HO4 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD0HO5 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HO6 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HO7 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0HO8 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD0HO9 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOA | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOB | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOC | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOD | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOE | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOF | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOG | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOH | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOI | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOJ | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOK | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOL | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOM | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HON | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOO | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOP | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0HOQ | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 |
| TD0HOR | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0HOS | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HOT | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HOU | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HOV | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HOW | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HOX | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HOY | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HOZ | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HP0 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HP1 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HP2 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HP3 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HP4 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HP5 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HP6 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HP7 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HP8 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HP9 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HPA | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HPB | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HPC | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HPD | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HPE | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 |
| TD0HPF | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 |
| TD0HPG | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 |
| TD0HPH | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 |
| TD0HPI | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 |
| TD0HPJ | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 |
| TD0HPM | 4 Ounce Glass Amber | SE - Sediment | 5/24/2011 |
| TD0HPP | 4 Ounce Glass Amber | SE - Sediment | 6/1/2011 |
| TD0HPQ | 4 Ounce Glass Amber | SE - Sediment | 6/1/2011 |
| TD0HPR | 4 Ounce Glass Amber | SE - Sediment | 6/1/2011 |
| TD0HPS | 4 Ounce Glass Amber | SE - Sediment | 6/2/2011 |
| TD0HPT | 4 Ounce Glass Amber | SE - Sediment | 6/2/2011 |
| TD0HPU | 4 Ounce Glass Amber | SE - Sediment | 6/2/2011 |
| TD0HPV | 4 Ounce Glass Amber | SE - Sediment | 6/10/2011 |
| TD0HPW | 4 Ounce Glass Amber | SE - Sediment | 6/10/2011 |
| TD0HPX | 4 Ounce Glass Amber | SE - Sediment | 6/10/2011 |
| TD0HQ0 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| TD0HQ1 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| TD0HQ2 | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HQ3 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| TD0HQ4 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| TD0HQ5 | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HQ6 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| TD0HQ7 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| TD0HQ8 | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQ9 | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQA | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQB | 8 Ounce Glass Clear | SE - Sediment | 7/18/2011 |
| TD0HQC | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQD | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQE | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQF | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQG | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQH | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQI | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQJ | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQK | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQL | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQM | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQN | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 |
| TD0HQO | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| TD0HQP | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| TD0HQQ | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0HQR | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0HQS | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0HQT | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0HQU | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0HQV | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0HQW | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0HQX | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0HQY | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HQZ | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HR0 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HR1 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0HR2 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0HR4 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0HR5 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0HR6 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0HR7 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0HR8 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0HR9 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0HRA | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0HRB | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0HRE | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRF | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRG | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRH | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRI | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRJ | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRK | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRL | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRM | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRN | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0HRO | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRP | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRQ | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HRR | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0HRS | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0HRT | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0HRU | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0HRV | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0HRW | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0HRX | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0HRY | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0HRZ | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0HS0 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0HS1 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0HS4 | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| TD0HS5 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HS6 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HS7 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HS8 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HS9 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSA | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSB | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSC | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSD | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSE | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSF | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSG | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSH | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSI | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSJ | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSK | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSL | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSM | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 |
| TD0HSN | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HSO | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HSP | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HSQ | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HSR | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HSU | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HSV | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HSW | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HSX | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HSY | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HSZ | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HT0 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HT1 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HT2 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HT3 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HT4 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HT5 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HT6 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HT7 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HT8 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HT9 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HTA | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HTB | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0HTC | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0HTD | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0HTE | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0HTF | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0HTG | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 |
| TD0HTH | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 |
| TD0HTJ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HTK | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HTL | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HTM | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HTN | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTO | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTP | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTQ | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTR | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTS | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTT | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTU | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTV | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTW | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTX | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTY | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HTZ | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HU0 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HU1 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HU2 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HU3 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HU4 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HU5 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HU6 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HU9 | 8 Ounce Glass Clear | Document 9 - Sediment | 7/6/2011 |
| TD0HUA | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUB | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUC | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUD | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUE | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUF | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUG | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUH | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0HUI | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUJ | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUK | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUL | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUM | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUN | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUO | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUP | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUQ | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 |
| TD0HUR | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| TD0HUS | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| TD0HUT | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| TD0HUU | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| TD0HUV | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| TD0HUW | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 |
| TD0HUX | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HUY | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HUZ | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HV0 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HV1 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HV2 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 |
| TD0HV3 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HV4 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HV5 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HV6 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HV7 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HV8 | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HV9 | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HVA | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HVB | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HVC | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HVD | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HVE | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HVF | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HVG | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HVH | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HVI | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HVJ | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HVK | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HVL | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0HVM | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0HVN | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0HVO | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HVP | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HVQ | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HVR | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HVS | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HVT | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HVU | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HVV | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HVW | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HVX | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HVY | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HVZ | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HW0 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HW1 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HW2 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HW3 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HW4 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HW5 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HW6 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HW7 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HW8 | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HW9 | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HWA | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HWB | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWC | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWD | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWE | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWF | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWG | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWH | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWI | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWJ | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWK | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWL | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWM | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWN | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWO | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWP | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0HWQ | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HWR | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HWS | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HWT | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HWU | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HWV | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0HWW | 8 Ounce Glass Clear | Document | 7/21/2011 |
| TD0HWX | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HWY | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HWZ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HX0 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HX1 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HX2 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HX3 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HX4 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0HX5 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HX6 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HX7 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HX8 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HX9 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HXA | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HXB | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HXC | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HXD | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HXE | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HXF | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HXG | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HXH | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HXI | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HXJ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HXK | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HXL | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 |
| TD0HXM | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HXN | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HXO | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HXP | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 |
| TD0HXQ | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HXR | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HXS | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HXT | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0HXU | 8 Ounce Glass Clear | SE - Sediment | 8/5/2011 |
| TD0HXV | 8 Ounce Glass Clear | SE - Sediment | 8/5/2011 |
| TD0HXW | 8 Ounce Glass Clear | SE - Sediment | 8/5/2011 |
| TD0HXX | 8 Ounce Glass Clear | SE - Sediment | 8/5/2011 |
| TD0HXY | 4 Ounce Glass Amber | SE - Sediment | 6/26/2011 |
| TD0HXZ | 4 Ounce Glass Amber | SE - Sediment | 6/26/2011 |
| TD0HY0 | 4 Ounce Glass Amber | SE - Sediment | 6/26/2011 |
| TD0HY1 | 4 Ounce Glass Amber | SE - Sediment | 6/28/2011 |
| TD0HY2 | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 |
| TD0HY3 | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 |
| TD0HY4 | 4 Ounce Glass Amber | SE - Sediment | 7/10/2011 |
| TD0HY5 | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 |
| TD0HY6 | 4 Ounce Glass Amber | SE - Sediment | 7/10/2011 |
| TD0HY7 | 4 Ounce Glass Amber | SE - Sediment | 7/10/2011 |
| TD0HY8 | 4 Ounce Glass Amber | SE - Sediment | 5/11/2011 |
| TD0HY9 | 4 Ounce Glass Amber | SE - Sediment | 5/11/2011 |
| TD0HYC | 4 Ounce Glass Amber | SE - Sediment | 5/11/2011 |
| TD0HYF | 4 Ounce Glass Amber | SE - Sediment | 5/11/2011 |
| TD0HYG | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HYH | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HYI | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HYJ | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HYK | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HYL | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HYM | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HYN | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HYO | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HYP | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HYQ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HYR | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HYS | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HYT | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HYU | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HYV | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 |
| TD0HYW | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HYX | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 |
| TD0HYY | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HYZ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HZ0 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HZ1 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HZ2 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HZ3 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 |
| TD0HZ4 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZ5 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZ6 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZ7 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZ8 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZ9 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZA | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZB | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZC | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZD | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZE | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZF | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 |
| TD0HZG | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HZH | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 |
| TD0HZI | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0HZJ | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0HZK | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0HZL | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0HZM | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0HZN | 8 Ounce Glass Clear | Document | 6/13/2011 |
| TD0HZO | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HZP | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HZQ | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HZR | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 |
| TD0HZS | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| TD0HZT | 8 Ounce Glass Clear | SE - Sediment | 6/10/2011 |
| TD0HZU | 8 Ounce Glass Clear | SE - Sediment | 6/10/2011 |
| TD0HZV | 8 Ounce Glass Clear | SE - Sediment | 6/10/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0HZW | 8 Ounce Glass Clear | SE - Sediment | 6/10/2011 |
| TD0HZX | 8 Ounce Glass Clear | SE - Sediment | 6/10/2011 |
| TD0HZY | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0HZZ | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0I00 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0I01 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0I02 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 |
| TD0I03 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I04 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I05 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I06 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I07 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I08 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I09 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I0A | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I0B | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I0C | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I0D | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I0E | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I0F | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I0G | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I0H | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I0I | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I0J | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 |
| TD0I0K | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0I0L | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 |
| TD0I0M | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| TD0I0N | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| TD0I0O | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| TD0I0P | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| TD0I0Q | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| TD0I0R | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| TD0I0S | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| TD0I0T | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| TD0I0U | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| TD0I0V | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| TD0I0W | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| TD0I0X | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| TD0I0Y | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 |
| TD0I0Z | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 |
| TD0I10 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0I11 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0I12 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0I13 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0I14 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0I15 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0I16 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0I17 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0I18 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 |
| TD0I19 | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 |
| TD0I1A | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 |
| TD0I1B | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 |
| TD0I1C | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 |
| TD0I1D | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 |
| TD0I1E | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 |
| TD0I1F | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 |
| TD0I1G | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 |
| TD0I1H | 8 Ounce Glass Clear | SE - Sediment | 5/27/2011 |
| TD0I1I | 8 Ounce Glass Clear | SE - Sediment | 5/27/2011 |
| TD0I1J | 8 Ounce Glass Clear | SE - Sediment | 5/26/2011 |
| TD0I1K | 8 Ounce Glass Clear | SE - Sediment | 5/26/2011 |
| TD0I1L | 8 Ounce Glass Clear | SE - Sediment | 5/26/2011 |
| TD0I1M | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1N | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1O | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1P | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1Q | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1R | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1S | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1T | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1U | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1V | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1W | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1X | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I1Y | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0I1Z | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 |
| TD0I20 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 |
| TD0I21 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 |
| TD0I22 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 |
| TD0I23 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 |
| TD0I24 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 |
| TD0I25 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 |
| TD0I26 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 |
| TD0I27 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2011 |
| TD0I28 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2011 |
| TD0I29 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2011 |
| TD0I2B | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0I2C | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0I2E | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0I2F | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0I2G | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0I2H | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0I2I | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0I2J | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0I2K | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0I2L | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0I2M | 8 Ounce Glass Clear | SE - Sediment | 8/5/2011 |
| TD0I2N | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0I2O | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0I2P | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0I2Q | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0I2R | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0I2S | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0I2T | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0I2U | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0I2V | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 |
| TD0I2W | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I2X | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I2Y | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I2Z | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I30 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I31 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I32 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I33 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I34 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I35 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I36 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I37 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I38 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I39 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I3A | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I3B | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0I3C | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| TD0I3D | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| TD0I3E | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| TD0I3F | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| TD0I3G | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| TD0I3H | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| TD0I3I | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| TD0I3J | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 |
| TD0I3K | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3M | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3N | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3O | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3P | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3Q | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3R | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3S | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3T | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3U | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3V | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3W | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3X | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3Y | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I3Z | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I40 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I41 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I42 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I43 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I44 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I45 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0I46 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 |
| TD0I49 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4A | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4B | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4C | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4D | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4E | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4F | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4G | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4H | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4I | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4J | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4K | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4L | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4M | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4N | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4O | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4P | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4Q | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4R | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4S | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0I4T | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4U | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4V | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4W | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I4Y | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD0I4Z | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD0I50 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD0I51 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD0I52 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 |
| TD0I53 | 8 Ounce Glass Clear | Document SE - Sediment | 6/29/2011 |
| TD0I54 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I55 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I56 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I57 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I58 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I59 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I5A | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I5B | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0I5C | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I5D | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I5E | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I5F | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I5G | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 |
| TD0I5H | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| TD0I5I | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| TD0I5J | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| TD0I5K | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| TD0I5L | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 |
| TD0I5M | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I5N | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I5O | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I5P | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I5Q | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I5R | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I5S | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I5T | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 |
| TD0I5U | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 |
| TD0I5V | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 |
| TD0I5W | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 |
| TD0I5X | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 |
| TD0I5Y | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 |
| TD0I5Z | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 |
| TD0I60 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| TD0I61 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| TD0I62 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| TD0I63 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| TD0I64 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 |
| TD0I65 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I66 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I67 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I68 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I69 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0I9A | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9B | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9C | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9D | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9E | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9F | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9G | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9H | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9I | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9K | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9L | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9M | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9N | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9O | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9P | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9Q | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9R | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9S | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 |
| TD0I9T | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0I9U | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0I9V | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0I9W | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0I9X | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0I9Y | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0I9Z | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 |
| TD0IA0 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 |
| TD0IA1 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 |
| TD0IA2 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 |
| TD0IA3 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 |
| TD0IA4 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 |
| TD0IA5 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 |
| TD0IA6 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0IA7 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0IA8 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0IA9 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0IAA | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0IAB | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0IAC | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 |
| TD0IAD | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0IAF | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0IAG | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0IAH | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 |
| TD0IAI | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0IAJ | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0IAK | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0IAL | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0IAM | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0IAN | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0IAO | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 |
| TD0IAP | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0IAQ | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0IAR | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0IAS | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 |
| TD0IAU | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IAV | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IAW | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IAX | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IAY | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IAZ | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IB0 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IB1 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0IB2 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IB3 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IB4 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IB5 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IB6 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IB7 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IB8 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IB9 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 |
| TD0IBA | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 |
| TD0IBB | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 |
| TD0IBD | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 |
| TD0IBE | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| TD0IBF | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| TD0IBG | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBH | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBI | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBJ | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBK | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBL | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBM | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBN | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBO | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBP | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBQ | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBR | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBS | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBT | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBU | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBV | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBW | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBX | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBY | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 |
| TD0IBZ | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0IC0 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0IC1 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0IC2 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0IC3 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0IC4 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0IC5 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0IC6 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0IC7 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0IC8 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0IC9 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0ICA | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0ICB | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 |
| TD0ICC | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 |
| TD0ICD | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0ICE | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0ICF | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0ICG | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0ICH | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 |
| TD0ICI | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0ICJ | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0ICK | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0ICL | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0ICM | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0ICN | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0ICO | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0ICP | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0ICQ | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0ICR | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0ICS | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0ICT | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0ICU | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0ICV | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0ICW | 8 Ounce Glass Clear | SE - Sediment | 5/20/2011 |
| TD0ICX | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 |
| TD0ICY | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 |
| TD0ICZ | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 |
| TD0ID0 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 |
| TD0ID1 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 |
| TD0ID2 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2011 |
| TD0ID3 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2011 |
| TD0ID4 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2011 |
| TD0ID5 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2011 |
| TD0ID7 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0ID8 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0ID9 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IDA | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IDB | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IDC | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IDD | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IDE | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IDF | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IDG | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IDH | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IDI | 8 Ounce Glass Clear | Document | 5/18/2011 |
| TD0IDJ | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 |
| TD0IDK | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 |
| TD0IDL | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 |
| TD0IDM | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 |
| TD0IDN | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 |
| TD0IDO | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 |
| TD0IDP | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 |
| TD0IDQ | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0IDR | 8 Ounce Glass Clear | SE - Sediment | 5/3/2011 |
| TD0IDS | 8 Ounce Glass Clear | SE - Sediment | 5/3/2011 |
| TD0IDT | 8 Ounce Glass Clear | SE - Sediment | 5/3/2011 |
| TD0IDU | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| TD0IDV | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| TD0IDW | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| TD0IDX | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| TD0IDY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0IDZ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 |
| TD0IE0 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0IE1 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0IE2 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 |
| TD0IE3 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IE4 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IE5 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 |
| TD0IEA | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 |
| TD0IEB | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 |
| TD0IEC | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 |
| TD0IED | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 |
| TD0IEE | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 |
| TD0IEF | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 |
| TD0IEG | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 |
| TD0IEH | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 |
| TD0IEI | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 |
| TD0IEJ | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 |
| TD0IEK | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 |
| TD0IEL | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 |
| TD0IEM | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 |
| TD0IEN | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 |
| TD0IEO | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 |
| TD0IEP | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 |
| TD0IEQ | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 |
| TD0IER | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 |
| TD0IES | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 |
| TD0IET | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 |
| TD0IEU | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 |
| TD0IEV | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 |
| TD0IEW | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 |
| TD0IEX | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 |
| TD0IIM | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| TD0IIN | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| TD0IIO | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| TD0IIP | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 |
| TD0IIQ | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 |
| TD0IIR | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 |
| VA0050 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA0051 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA01SO | 1 Gallon Polymer | SE - Sediment | 9/9/2010 |
| VA01SP | 1 Gallon Polymer | SE - Sediment | 9/9/2010 |
| VA01SQ | 1 Gallon Polymer | SE - Sediment | 8/1/2010 |
| VA01SR | 1 Gallon Polymer | SE - Sediment | 9/9/2010 |
| VA01SS | 1 Gallon Polymer | SE - Sediment | |
| VA01ST | 1 Gallon Polymer | SE - Sediment | 4/6/2011 |
| VA01SU | 1 Gallon Polymer | SE - Sediment | 4/8/2011 |
| VA01SV | 1 Gallon Polymer | SE - Sediment | 4/7/2011 |
| VA01SW | 1 Gallon Polymer | SE - Sediment | 4/7/2011 |
| VA01SX | 1 Gallon Polymer | SE - Sediment | 4/7/2011 |
| VA01SY | 1 Gallon Polymer | SE - Sediment | 4/8/2011 |
| VA01SZ | 1 Gallon Polymer | SE - Sediment | 4/8/2011 |
| VA01T0 | 1 Gallon Polymer | SE - Sediment | 4/7/2011 |
| VA01T1 | 1 Gallon Polymer | SE - Sediment | 4/7/2011 |
| VA01T2 | 1 Gallon Polymer | SE - Sediment | 4/8/2011 |
| VA01T3 | 1 Gallon Polymer | SE - Sediment | 4/8/2011 |
| VA01TU | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01TV | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01TW | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01TX | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01TY | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01TZ | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01U3 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01U4 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01U5 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01U6 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01U7 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01U8 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01UP | 1 Gallon Polymer | SE - Sediment | 4/6/2011 |
| VA01UQ | 1 Gallon Polymer | SE - Sediment | 4/6/2011 |
| VA01UR | 1 Gallon Polymer | SE - Sediment | 4/6/2011 |
| VA01US | 1 Gallon Polymer | SE - Sediment | 4/7/2011 |
| VA01UT | 2 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01UU | 1 Gallon Polymer | SE - Sediment | 4/7/2011 |
| VA01UV | 1 Gallon Polymer | SE - Sediment | 4/6/2011 |
| VA01UW | 1 Gallon Polymer | SE - Sediment | 4/7/2011 |
| VA01UX | 2 Gallon Polymer | SE - Sediment | 4/7/2011 |
| VA01UY | 2 Gallon Polymer | SE - Sediment | 4/6/2011 |
| VA01VS | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01VT | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01VU | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01VV | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01VW | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01VX | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01VY | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01VZ | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01W0 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01W1 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| VA01W2 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01W3 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01W6 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01W7 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01W8 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01W9 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WA | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WB | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WC | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WD | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WE | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WF | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WG | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WH | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WI | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WJ | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WK | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WL | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WM | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WN | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WO | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WP | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WQ | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WR | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WS | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WT | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WU | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WV | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WW | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WX | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WY | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01WZ | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01X0 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01X1 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01X2 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01X3 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01X4 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01X5 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01X6 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01X7 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01X8 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01X9 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XA | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XO | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XP | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XQ | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XR | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XS | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XT | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XU | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XV | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XW | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XX | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XY | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01XZ | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01Y0 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01Y1 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01Y2 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01Y3 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01Y4 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01Y5 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01Y6 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01Y7 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01Y8 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01Y9 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YA | 1 Liter Polymer | SE - Sediment | 7/25/2011 |
| VA01YB | 1 Liter Polymer | SE - Sediment | 7/28/2011 |
| VA01YC | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01YD | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01YE | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01YF | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01YG | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01YH | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01YI | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YJ | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YK | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YL | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YM | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YN | 1 Liter Polymer | SE - Sediment | 7/29/2011 |
| VA01YO | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YP | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YQ | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YR | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YS | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YT | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YU | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YV | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YW | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YX | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YY | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01YZ | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01Z0 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01Z1 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01Z2 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01Z3 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| VA01Z4 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01Z5 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA01Z8 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01ZB | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA01ZC | 1 Liter Polymer | SE - Sediment | 4/6/2011 |
| VA01ZD | 1 Liter Polymer | SE - Sediment | 4/7/2011 |
| VA01ZO | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA01ZP | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA01ZQ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA01ZR | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA01ZS | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA01ZT | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA01ZU | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA01ZV | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA01ZW | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA01ZX | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA01ZY | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA01ZZ | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02A0 | 16 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02A1 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02A2 | 16 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02A3 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02A4 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02A5 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02A6 | 32 Ounce Polymer | SE - Sediment | 4/6/2011 |
| VA02A7 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02A8 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02A9 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AA | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AB | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AC | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AD | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AE | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AF | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02AG | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02AH | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02AI | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02AJ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02AK | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02AL | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02AM | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02AN | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02AO | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02AP | 500 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02AQ | 500 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02AR | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AS | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AT | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AU | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AV | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AW | 32 Ounce Polymer | SE - Sediment | 8/1/2010 |
| VA02AX | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA02AY | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA02AZ | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA02B0 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA02B1 | 1 Liter Polymer | SE - Sediment | 4/7/2011 |
| VA02B2 | 1 Liter Polymer | SE - Sediment | 8/10/2010 |
| VA02B3 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02B4 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02B5 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02B6 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02B7 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02B8 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02B9 | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02BA | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02BB | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02BH | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BI | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BJ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BK | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BL | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BM | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BO | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BP | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BQ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BR | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BS | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BT | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BW | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BX | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BY | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02BZ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02C0 | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02C1 | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02C2 | 500 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02C3 | 500 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02C4 | 500 Milliliter Polymer | SE - Sediment | 4/6/2011 |
| VA02C5 | 500 Milliliter Polymer | SE - Sediment | 4/6/2011 |
| VA02C6 | 500 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02C7 | 500 Milliliter Polymer | SE - Sediment | 4/6/2011 |
| VA02C8 | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02C9 | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02CB | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02CC | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02CD | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| VA02CE | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02CF | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02CG | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02CH | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02CI | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02CJ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02CK | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CL | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CM | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CN | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CO | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CP | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CQ | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CR | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CS | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CT | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CU | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CV | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CW | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CX | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CY | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02CZ | 1 Liter Polymer | SE - Sediment | 8/1/2010 |
| VA02D0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02D1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02D7 | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02D8 | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02D9 | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02DA | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02DB | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02DC | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02DD | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02DE | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02DF | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 |
| VA02DG | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02DH | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02DI | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02DJ | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 |
| VA02DK | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 |
| VA02DL | 150 Milliliter Polymer | SE - Sediment | 7/28/2011 |
| VA02DM | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 |
| VA02DN | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02DO | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02DP | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02DQ | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02DR | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02DS | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02DT | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02DU | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02DV | 150 Milliliter Polymer | SE - Sediment | 7/28/2011 |
| VA02DW | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02DX | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02DY | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02DZ | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02E0 | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02E1 | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02E2 | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 |
| VA02E3 | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 |
| VA02E4 | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02E5 | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 |
| VA02E6 | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 |
| VA02E7 | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 |
| VA02E8 | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02E9 | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02EA | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02EB | 150 Milliliter Polymer | SE - Sediment | 7/28/2011 |
| VA02EC | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02ED | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02EE | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 |
| VA02EF | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02EG | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02EH | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02EI | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02EJ | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02EK | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 |
| VA02EO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02EP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02EQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02ER | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02FI | 250 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02FJ | 250 Milliliter Polymer | SE - Sediment | 7/30/2011 |
| VA02FK | 250 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02FL | 250 Milliliter Polymer | SE - Sediment | 8/1/2011 |
| VA02FM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02FU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02FV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02FW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02FX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02FY | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02FZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02G0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02G1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02G2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02G3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02G4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02G5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| VA02G6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02G7 | 120 Milliliter Polymer | SE - Sediment | 9/9/2010 |
| VA02G8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02G9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GC | 120 Milliliter Polymer | SE - Sediment | 9/9/2010 |
| VA02GD | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GE | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GG | 120 Milliliter Polymer | SE - Sediment | 9/9/2010 |
| VA02GH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GI | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GK | 120 Milliliter Polymer | SE - Sediment | 8/10/2010 |
| VA02GL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GT | 120 Milliliter Polymer | SE - Sediment | 8/10/2010 |
| VA02GU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GY | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02GZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02H0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02H2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02H3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02H4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02H5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02H6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02H7 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02H8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02H9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HC | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HD | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HE | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HG | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HI | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HK | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HT | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02HX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02I0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02I1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02I2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02I3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02I4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02I5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02I6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02I7 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02I8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02I9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IC | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02ID | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IE | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IG | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02II | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IK | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IT | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| VA02IW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IY | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02IZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02J0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02J1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02J2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02J3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02J4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02J5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02J6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02J7 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02J8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02J9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JC | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JD | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JE | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JG | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JI | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JO | 120 Milliliter Polymer | SE - Sediment | 4/8/2011 |
| VA02JP | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02JQ | 120 Milliliter Polymer | SE - Sediment | 4/8/2011 |
| VA02JR | 120 Milliliter Polymer | SE - Sediment | 4/8/2011 |
| VA02JS | 120 Milliliter Polymer | SE - Sediment | 4/6/2011 |
| VA02JT | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02JU | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02JV | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02JW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02JY | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02JZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02K0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02K1 | 120 Milliliter Polymer | SE - Sediment | 4/8/2011 |
| VA02K2 | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02K3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02K4 | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02K5 | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 |
| VA02K6 | 120 Milliliter Polymer | SE - Sediment | 4/8/2011 |
| VA02K7 | 120 Milliliter Polymer | SE - Sediment | 4/6/2011 |
| VA02K8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02K9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KC | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KD | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KE | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KG | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KI | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KK | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KT | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KY | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02KZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02L0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02L1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02L2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02L3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02L4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02L5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02L6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02L7 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02L8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02L9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LK | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| VA02LR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LT | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LY | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02LZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02M0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02M1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02M2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02M3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02M4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02M5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02M6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02M7 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02M8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02M9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MC | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MD | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02ME | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MG | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MI | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MK | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02ML | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| VA02MT | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 |
| WF07E6 | 4 Ounce Glass | SE - Sediment | 9/8/2010 |
| WF07EM | 4 Ounce Glass | SE - Sediment | 9/8/2010 |
| WF0ECF | 4 Ounce Glass | SE - Sediment | 7/14/2010 |
| WF0ECG | 4 Ounce Glass | SE - Sediment | 7/14/2010 |
| WF0ECK | 4 Ounce Glass | SE - Sediment | 7/15/2010 |
| WF0EDZ | 4 Ounce Glass | SE - Sediment | 7/12/2010 |
| WF0EFE | 4 Ounce Glass | SE - Sediment | 8/1/2010 |
| WF0EHW | 4 Ounce Glass | SE - Sediment | 9/3/2010 |
| WF0EHY | 4 Ounce Glass | SE - Sediment | 9/3/2010 |
| WF0EHZ | 4 Ounce Glass | SE - Sediment | 9/4/2010 |
| WF0EI1 | 4 Ounce Glass | SE - Sediment | 9/4/2010 |
| WF0EIA | 4 Ounce Glass | SE - Sediment | 9/4/2010 |
| WF0EJ2 | 4 Ounce Glass | SE - Sediment | 8/15/2010 |
| WF0EKM | 4 Ounce Glass | SE - Sediment | 8/18/2010 |
| WF0EL2 | 4 Ounce Glass | SE - Sediment | 9/1/2010 |
| WF0ENF | 4 Ounce Glass | SE - Sediment | 9/2/2010 |
| WF0ERB | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| WF0ERO | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| WF0ERS | 4 Ounce Glass | SE - Sediment | 9/9/2010 |
| WF0ES0 | 4 Ounce Glass | SE - Sediment | 9/1/2010 |
| WF0ESU | 4 Ounce Glass | SE - Sediment | 8/8/2010 |
| WF0EWB | 4 Ounce Glass | SE - Sediment | 9/11/2010 |
| WF0EWC | 4 Ounce Glass | SE - Sediment | 9/11/2010 |
| WF0EWH | 4 Ounce Glass | SE - Sediment | 9/10/2010 |
| WF0EWJ | 4 Ounce Glass | SE - Sediment | 9/10/2010 |
| WF0EWL | 4 Ounce Glass | SE - Sediment | 9/11/2010 |
| WF0EWM | 4 Ounce Glass | SE - Sediment | 9/13/2010 |
| WF0FA9 | 4 Ounce Glass | SE - Sediment | 7/21/2010 |
| WF0FBS | 4 Ounce Glass | SE - Sediment | 7/30/2010 |
| WF0FCA | 4 Ounce Glass | SE - Sediment | 7/29/2010 |
| WF0HVR | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HVU | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HVV | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HW1 | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HW2 | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HW3 | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HW6 | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HW7 | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HW8 | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HW9 | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWA | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWB | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWC | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWD | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWE | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWF | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWG | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWH | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWI | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWJ | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWK | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWL | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWM | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWN | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWO | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWP | 1 Gallon Plastic Bag | SE - Sediment | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| WF0HWQ | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWR | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWS | 1 Gallon Plastic Bag | SE - Sediment | |
| WF0HWT | 1 Gallon Plastic Bag | SE - Sediment | |
| BA00XW | 4 Ounce Glass | SL - Soil | 7/12/2010 |
| BA01AO | 4 Ounce Glass | SL - Soil | 8/2/2010 |
| BA01BA | 4 Ounce Glass | SL - Soil | 9/19/2010 |
| BA01BB | 4 Ounce Glass | SL - Soil | 9/19/2010 |
| BA01BC | 4 Ounce Glass | SL - Soil | 9/19/2010 |
| BA02G7 | 4 Ounce Glass | SL - Soil | 9/8/2010 |
| BA02LE | 4 Ounce Glass | SL - Soil | 9/17/2010 |
| BA02PL | 4 Ounce Glass | SL - Soil | 9/17/2010 |
| BA02QK | 4 Ounce Glass | SL - Soil | 9/8/2010 |
| BA0DV1 | Core | SL - Soil | 6/8/2011 |
| BA0DV3 | Core | SL - Soil | 6/8/2011 |
| BA0DXJ | Core | SL - Soil | 6/8/2011 |
| BA0DXM | Core | SL - Soil | 6/8/2011 |
| BA0DXP | Core | SL - Soil | 6/8/2011 |
| BA0NU2 | 4 Ounce Glass Clear | SL - Soil | 6/8/2011 |
| BA0NU3 | 4 Ounce Glass Clear | SL - Soil | 6/8/2011 |
| BA0NU5 | 4 Ounce Glass Clear | SL - Soil | 6/8/2011 |
| BA0NUE | 4 Ounce Glass Clear | SL - Soil | 6/8/2011 |
| CC00XG | 2 Milliliter Glass Clear | SL - Soil | |
| EF0000 | 4 Ounce Glass Clear | SL - Soil | 1/27/2013 |
| EF0001 | 4 Ounce Glass Clear | SL - Soil | 2/4/2013 |
| EF0002 | 4 Ounce Glass Clear | SL - Soil | 2/4/2013 |
| EF0004 | 4 Ounce Glass Clear | SL - Soil | 2/4/2013 |
| EF0005 | 4 Ounce Glass Clear | SL - Soil | 2/4/2013 |
| EF0006 | 4 Ounce Glass Clear | SL - Soil | 2/4/2013 |
| EF0008 | 4 Ounce Glass Clear | SL - Soil | 2/8/2013 |
| EF0009 | 4 Ounce Glass Clear | SL - Soil | 2/28/2013 |
| EF000A | 4 Ounce Glass Clear | SL - Soil | 2/28/2013 |
| EF000B | 4 Ounce Glass Clear | SL - Soil | 2/28/2013 |
| EF000C | 30 Milliliter Glass Clear | SL - Soil | 3/16/2013 |
| EF000D | 4 Ounce Glass Clear | SL - Soil | 3/16/2013 |
| EF000E | 2 Ounce Glass Clear | SL - Soil | 4/6/2013 |
| EF000F | 2 Ounce Glass Clear | SL - Soil | 3/28/2013 |
| EF000G | 2 Ounce Glass Clear | SL - Soil | 4/6/2013 |
| EF000H | 4 Ounce Glass Clear | SL - Soil | 4/28/2013 |
| EF000I | 4 Ounce Glass Clear | SL - Soil | 4/28/2013 |
| EF000J | 4 Ounce Glass Clear | SL - Soil | 4/28/2013 |
| EF000K | 4 Ounce Glass Clear | SL - Soil | 6/10/2013 |
| EF000L | 4 Ounce Glass Clear | SL - Soil | 6/10/2013 |
| EF000M | 30 Milliliter Glass Clear | SL - Soil | 4/25/2013 |
| EF000N | 2 Ounce Glass Clear | SL - Soil | 6/18/2013 |
| EF000O | 250 Milliliter Glass Amber | SL - Soil | 4/6/2012 |
| EF000P | 4 Ounce Glass Clear | SL - Soil | 1/22/2013 |
| EF000R | 4 Ounce Glass Amber | SL - Soil | 1/26/2013 |
| EF000S | 2 Ounce Glass Clear | SL - Soil | 6/18/2013 |
| EF000T | 2 Ounce Glass Clear | SL - Soil | 6/18/2013 |
| EF000U | 2 Ounce Glass Clear | SL - Soil | 6/18/2013 |
| EF000V | 2 Ounce Glass Clear | SL - Soil | 6/18/2013 |
| EF000W | 2 Ounce Glass Clear | SL - Soil | 6/29/2013 |
| EF000X | 2 Ounce Glass Clear | SL - Soil | 7/8/2013 |
| EF000Z | 2 Ounce Glass Clear | SL - Soil | 7/17/2013 |
| EF0010 | 2 Ounce Glass Clear | SL - Soil | 7/17/2013 |
| EF0011 | 2 Ounce Glass Clear | SL - Soil | 7/17/2013 |
| EF0012 | 2 Ounce Glass Clear | SL - Soil | 7/17/2013 |
| EF0013 | 2 Ounce Glass Clear | SL - Soil | 7/20/2013 |
| EF0014 | 2 Ounce Glass Clear | SL - Soil | 7/20/2013 |
| EF0015 | 2 Ounce Glass Clear | SL - Soil | 8/13/2013 |
| EF0016 | 2 Ounce Glass Clear | SL - Soil | 8/13/2013 |
| EF0017 | 2 Ounce Glass Clear | SL - Soil | 8/13/2013 |
| EF0018 | 2 Ounce Glass Clear | SL - Soil | 8/13/2013 |
| LL03XF | 125 Milliliter Glass | SL - Soil | 6/8/2011 |
| LL03XG | 125 Milliliter Glass | SL - Soil | 6/8/2011 |
| LL03XH | 125 Milliliter Glass | SL - Soil | 6/8/2011 |
| LL03XI | 125 Milliliter Glass | SL - Soil | 6/8/2011 |
| LL03XJ | 125 Milliliter Glass | SL - Soil | 6/8/2011 |
| LL0W5Q | 40 Milliliter Glass | SL - Soil | |
| LL0W5R | 40 Milliliter Glass | SL - Soil | |
| LL11D4 | 125 Milliliter Glass | SL - Soil | |
| LL11D5 | 125 Milliliter Glass | SL - Soil | |
| LL11D6 | 125 Milliliter Glass | SL - Soil | |
| LL11D7 | 125 Milliliter Glass | SL - Soil | |
| LS0XIF | 8 Ounce Glass Clear | SL - Soil | 6/1/2011 |
| LS0XIM | 8 Ounce Glass Clear | SL - Soil | 6/1/2011 |
| LS0XIZ | 8 Ounce Glass Clear | SL - Soil | 6/1/2011 |
| LS0XJ4 | 8 Ounce Glass Clear | SL - Soil | 6/1/2011 |
| LS0XJ6 | 8 Ounce Glass Clear | SL - Soil | 6/1/2011 |
| LS2IK6 | 20 Milliliter Glass Amber | SL - Soil | 3/22/2012 |
| LS2IKI | 20 Milliliter Glass Amber | SL - Soil | 3/8/2012 |
| LS2IKS | 20 Milliliter Glass Amber | SL - Soil | 3/8/2012 |
| LS2IL2 | 20 Milliliter Glass Amber | SL - Soil | 3/22/2012 |
| LS2ILC | 20 Milliliter Glass Amber | SL - Soil | 3/22/2012 |
| LS2ILM | 20 Milliliter Glass Amber | SL - Soil | 3/8/2012 |
| LS2J1M | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 |
| LS2J1N | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 |
| LS2J1O | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 |
| LS2J1P | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 |
| LS2J1Q | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 |
| LS2J1R | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 |
| LS2J1S | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2J1T | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 |
| LS2J1U | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2J1V | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 |
| LS2J1W | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 |
| LS2J23 | 16 Ounce Glass | SL - Soil | 10/16/2011 |
| LS2J24 | 16 Ounce Glass | SL - Soil | 9/18/2011 |
| LS2J25 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2J26 | 16 Ounce Glass | SL - Soil | 6/4/2011 |
| LS2J27 | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2J28 | 16 Ounce Glass | SL - Soil | 5/17/2011 |
| LS2J29 | 16 Ounce Glass | SL - Soil | 9/18/2011 |
| LS2J2A | 16 Ounce Glass | SL - Soil | 6/22/2011 |
| LS2J2B | 16 Ounce Glass | SL - Soil | 6/22/2011 |
| LS2J2C | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2J2D | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2J2E | 16 Ounce Glass | SL - Soil | 6/22/2011 |
| LS2J2F | 16 Ounce Glass | SL - Soil | 6/6/2011 |
| LS2J2G | 16 Ounce Glass | SL - Soil | 6/6/2011 |
| LS2J2H | 16 Ounce Glass | SL - Soil | 6/6/2011 |
| LS2J2I | 16 Ounce Glass | SL - Soil | 6/6/2011 |
| LS2J2J | 16 Ounce Glass | SL - Soil | 6/22/2011 |
| LS2J2K | 16 Ounce Glass | SL - Soil | 6/22/2011 |
| LS2J2W | 16 Ounce Glass Clear | SL - Soil | 8/20/2011 |
| LS2J2X | 16 Ounce Glass Clear | SL - Soil | 9/30/2011 |
| LS2J2Y | 16 Ounce Glass Clear | SL - Soil | 9/30/2011 |
| LS2J2Z | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2J30 | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2J31 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2J32 | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2J33 | 16 Ounce Glass Clear | SL - Soil | 9/29/2011 |
| LS2J34 | 16 Ounce Glass Clear | SL - Soil | 8/20/2011 |
| LS2J35 | 16 Ounce Glass Clear | SL - Soil | 8/30/2011 |
| LS2J36 | 16 Ounce Glass Clear | SL - Soil | 9/29/2011 |
| LS2J3W | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2J3X | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2J3Y | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 |
| LS2J3Z | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2J40 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2J41 | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 |
| LS2J42 | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 |
| LS2J43 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2J44 | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 |
| LS2J45 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2J46 | 16 Ounce Glass | SL - Soil | 5/20/2011 |
| LS2J52 | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 |
| LS2J53 | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 |
| LS2J54 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2J55 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2J57 | 8 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2J58 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2J59 | 1 Liter Glass Clear | SL - Soil | 8/22/2011 |
| LS2J5A | 1 Liter Glass Clear | SL - Soil | 8/22/2011 |
| LS2J6E | 4 Ounce Glass Amber | SL - Soil | 6/1/2011 |
| LS2J6M | 4 Ounce Glass Amber | SL - Soil | 6/1/2011 |
| LS2J6Q | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 |
| LS2J6R | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2J6S | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2J76 | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2J77 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2J96 | 16 Ounce Glass | SL - Soil | 6/6/2011 |
| LS2J9X | 16 Ounce Glass Clear | SL - Soil | 9/30/2011 |
| LS2J9Y | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2J9Z | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2JA0 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2JA1 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2JA2 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2JA3 | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 |
| LS2JA4 | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 |
| LS2JA5 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2JA6 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2JBX | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2JC0 | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 |
| LS2JCC | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2JCT | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 |
| LS2JCU | 16 Ounce Glass | SL - Soil | 8/28/2011 |
| LS2JCV | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2JCW | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 |
| LS2JCX | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 |
| LS2JCY | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 |
| LS2JCZ | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 |
| LS2JD0 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2JD1 | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 |
| LS2JD2 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2JD3 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2JE6 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2JE7 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2JE8 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2JE9 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2JEA | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2JEB | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2JEC | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2JED | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2JEE | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2JEF | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2JEG | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2JEV | 16 Ounce Glass | SL - Soil | 10/24/2011 |
| LS2JEW | 16 Ounce Glass | SL - Soil | 8/26/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2JEX | 16 Ounce Glass | SL - Soil | 5/20/2011 |
| LS2JEY | 16 Ounce Glass | SL - Soil | 8/26/2011 |
| LS2JEZ | 16 Ounce Glass | SL - Soil | 8/26/2011 |
| LS2JF0 | 16 Ounce Glass | SL - Soil | 5/20/2011 |
| LS2JF1 | 16 Ounce Glass | SL - Soil | 10/25/2011 |
| LS2JF2 | 16 Ounce Glass | SL - Soil | 8/26/2011 |
| LS2JF3 | 16 Ounce Glass | SL - Soil | 5/20/2011 |
| LS2JF4 | 16 Ounce Glass | SL - Soil | 10/25/2011 |
| LS2JF5 | 16 Ounce Glass | SL - Soil | 10/25/2011 |
| LS2JFA | 16 Ounce Glass | SL - Soil | 10/24/2011 |
| LS2JFB | 16 Ounce Glass | SL - Soil | 5/20/2011 |
| LS2JFC | 16 Ounce Glass | SL - Soil | 8/26/2011 |
| LS2JFE | 16 Ounce Glass Clear | SL - Soil | |
| LS2JFG | 16 Ounce Glass | SL - Soil | 10/24/2011 |
| LS2MF7 | 16 Ounce Glass Clear | SL - Soil | 6/23/2011 |
| LS2MF8 | 16 Ounce Glass Clear | SL - Soil | 7/1/2011 |
| LS2MF9 | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 |
| LS2MFA | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 |
| LS2MFB | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 |
| LS2MFC | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2MFD | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2MFE | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2MFF | 16 Ounce Glass Clear | SL - Soil | 4/29/2011 |
| LS2MFG | 16 Ounce Glass Clear | SL - Soil | 4/29/2011 |
| LS2MFH | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2MGF | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 |
| LS2MGG | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 |
| LS2MGH | 16 Ounce Glass | SL - Soil | 10/24/2011 |
| LS2MGi | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 |
| LS2MGJ | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2MGK | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 |
| LS2MGL | 16 Ounce Glass | SL - Soil | 7/20/2011 |
| LS2MGM | 16 Ounce Glass | SL - Soil | 7/20/2011 |
| LS2MGN | 16 Ounce Glass | SL - Soil | 10/25/2011 |
| LS2MGO | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2MGP | 16 Ounce Glass | SL - Soil | 10/24/2011 |
| LS2MGW | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2MGX | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 |
| LS2MGY | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MGZ | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 |
| LS2MH0 | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MH1 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2MH2 | 16 Ounce Glass Clear | SL - Soil | 5/13/2011 |
| LS2MH3 | 16 Ounce Glass Clear | SL - Soil | 5/27/2011 |
| LS2MH6 | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 |
| LS2MH7 | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MH8 | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 |
| LS2MH9 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2MHA | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 |
| LS2MHB | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2MHC | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2MHD | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MHE | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MHF | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MHG | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MJ1 | 16 Ounce Glass Clear | SL - Soil | 5/13/2011 |
| LS2MJ2 | 16 Ounce Glass Clear | SL - Soil | 5/13/2011 |
| LS2MJ3 | 16 Ounce Glass Clear | SL - Soil | 5/27/2011 |
| LS2MJ4 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2MJ5 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2MJ6 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2MJ7 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2MJ8 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2MJ9 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2MJA | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2MJB | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2MJC | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2MJD | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2MJE | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2MK8 | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2MK9 | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MKA | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2MKB | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2MKC | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2MLJ | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MLK | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MLL | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2MLM | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 |
| LS2MLN | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2MLO | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 |
| LS2MLP | 16 Ounce Glass Clear | SL - Soil | 7/1/2011 |
| LS2MLQ | 16 Ounce Glass Clear | SL - Soil | 6/23/2011 |
| LS2MLR | 16 Ounce Glass Clear | SL - Soil | 6/23/2011 |
| LS2MLS | 16 Ounce Glass Clear | SL - Soil | 4/29/2011 |
| LS2MLT | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2MLY | 16 Ounce Glass Clear | SL - Soil | 7/1/2011 |
| LS2MLZ | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2MM0 | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 |
| LS2MM1 | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 |
| LS2MM2 | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |
| LS2MM3 | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 |
| LS2MM4 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2MM5 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2MM6 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2MM7 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2MM8 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2MM9 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2MMA | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 |
| LS2MMB | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |
| LS2MMC | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |
| LS2MMD | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 |
| LS2MME | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2MMF | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2MMG | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2MMH | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 |
| LS2MMI | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 |
| LS2MMJ | 16 Ounce Glass Clear | SL - Soil | 8/30/2011 |
| LS2MMK | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2MML | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2MMX | 8 Ounce Glass Clear | SL - Soil | |
| LS2MMY | 8 Ounce Glass Clear | SL - Soil | |
| LS2MMZ | 8 Ounce Glass Clear | SL - Soil | |
| LS2MRL | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 |
| LS2MRO | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2MRP | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 |
| LS2MRQ | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 |
| LS2MRR | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MRS | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2MRU | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 |
| LS2MRV | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MSX | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2MSY | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 |
| LS2MSZ | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2MT0 | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 |
| LS2MT1 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2MT2 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2MT3 | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2MT4 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2MT5 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2MT6 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2MT7 | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |
| LS2MT8 | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2MT9 | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2MTA | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2MTB | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2MTC | 16 Ounce Glass Clear | SL - Soil | 9/29/2011 |
| LS2MTD | 16 Ounce Glass Clear | SL - Soil | 8/20/2011 |
| LS2MTE | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2MTF | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2MTG | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2MTH | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2MTI | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2MTJ | 16 Ounce Glass | SL - Soil | 6/4/2011 |
| LS2MTK | 16 Ounce Glass | SL - Soil | 8/27/2011 |
| LS2MTL | 16 Ounce Glass Clear | SL - Soil | 5/8/2011 |
| LS2MTM | 16 Ounce Glass | SL - Soil | 8/28/2011 |
| LS2MTN | 16 Ounce Glass | SL - Soil | 9/24/2011 |
| LS2MTO | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 |
| LS2MTP | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2MTQ | 16 Ounce Glass | SL - Soil | 6/19/2011 |
| LS2MTR | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2MTS | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 |
| LS2MTT | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2MTU | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 |
| LS2MTV | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 |
| LS2MTW | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 |
| LS2MTX | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 |
| LS2MTY | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 |
| LS2MTZ | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 |
| LS2MU0 | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 |
| LS2MU1 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2MU2 | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 |
| LS2MU3 | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 |
| LS2MU4 | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 |
| LS2MU9 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2MUA | 16 Ounce Glass Clear | SL - Soil | 5/27/2011 |
| LS2MUC | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUD | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUE | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUF | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUG | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUH | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUI | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUJ | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUK | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUL | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUM | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUN | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUO | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUP | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUQ | 4 Ounce Glass Clear | SL - Soil | |
| LS2MUR | 4 Ounce Glass Clear | SL - Soil | |
| LS2MV3 | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 |
| LS2MV4 | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |
| LS2MVA | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 |
| LS2N24 | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2N25 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2N26 | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 |
| LS2N27 | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2N28 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2N29 | 16 Ounce Glass Clear | SL - Soil | 5/17/2011 |
| LS2N2A | 16 Ounce Glass Clear | SL - Soil | 6/14/2011 |
| LS2N2B | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2N2C | 16 Ounce Glass Clear | SL - Soil | 5/17/2011 |
| LS2N2D | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 |
| LS2N2E | 16 Ounce Glass Clear | SL - Soil | 6/14/2011 |
| LS2N2F | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 |
| LS2N2G | 16 Ounce Glass | SL - Soil | 8/29/2011 |
| LS2N2H | 16 Ounce Glass Clear | SL - Soil | 6/14/2011 |
| LS2N2I | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2N2J | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 |
| LS2N4E | 1 Gallon Plastic Bag | SL - Soil | 5/1/2011 |
| LS2N4F | 1 Gallon Plastic Bag | SL - Soil | 8/22/2011 |
| LS2N5Q | Core | SL - Soil | 5/18/2011 |
| LS2N5R | Core | SL - Soil | 5/8/2011 |
| LS2N5S | Core | SL - Soil | 6/18/2011 |
| LS2N5T | Core | SL - Soil | 6/30/2011 |
| LS2N5U | Core | SL - Soil | 6/20/2011 |
| LS2N5V | Core | SL - Soil | 9/24/2011 |
| LS2N5W | Core | SL - Soil | 6/19/2011 |
| LS2N7M | Core | SL - Soil | 8/21/2011 |
| LS2N7N | Core | SL - Soil | 7/5/2011 |
| LS2N7O | Core | SL - Soil | 5/7/2011 |
| LS2N7P | Core | SL - Soil | 10/17/2011 |
| LS2N7Q | Core | SL - Soil | 7/20/2011 |
| LS2N7R | Core | SL - Soil | 7/17/2011 |
| LS2N7S | Core | SL - Soil | 7/5/2011 |
| LS2N7T | Core | SL - Soil | 10/17/2011 |
| LS2N7U | Core | SL - Soil | 5/6/2011 |
| LS2N7V | Core | SL - Soil | 6/24/2011 |
| LS2N7W | Core | SL - Soil | 8/20/2011 |
| LS2N7X | Core | SL - Soil | 5/1/2011 |
| LS2N7Y | Core | SL - Soil | 8/20/2011 |
| LS2N7Z | Core | SL - Soil | 6/24/2011 |
| LS2N80 | Core | SL - Soil | 8/21/2011 |
| LS2N81 | Core | SL - Soil | 5/1/2011 |
| LS2N82 | Core | SL - Soil | 6/24/2011 |
| LS2N83 | Core | SL - Soil | 6/23/2011 |
| LS2N84 | Core | SL - Soil | 8/30/2011 |
| LS2N85 | Core | SL - Soil | 9/30/2011 |
| LS2N86 | Core | SL - Soil | 9/17/2011 |
| LS2N87 | Core | SL - Soil | 8/29/2011 |
| LS2N88 | Core | SL - Soil | 8/20/2011 |
| LS2N89 | Core | SL - Soil | 6/24/2011 |
| LS2N8A | Core | SL - Soil | 7/9/2011 |
| LS2N8B | Core | SL - Soil | 5/16/2011 |
| LS2N8C | Core | SL - Soil | 10/24/2011 |
| LS2N8D | Core | SL - Soil | 9/26/2011 |
| LS2N8E | Core | SL - Soil | 6/22/2011 |
| LS2N8F | Core | SL - Soil | 9/27/2011 |
| LS2N8G | Core | SL - Soil | 6/6/2011 |
| LS2N8H | Core | SL - Soil | 9/27/2011 |
| LS2N8I | Core | SL - Soil | 7/1/2011 |
| LS2N8J | Core | SL - Soil | 8/27/2011 |
| LS2N8K | Core | SL - Soil | 6/14/2011 |
| LS2N8L | Core | SL - Soil | 10/5/2011 |
| LS2N8M | Core | SL - Soil | 8/28/2011 |
| LS2N8N | Core | SL - Soil | 4/29/2011 |
| LS2N8O | Core | SL - Soil | 10/22/2011 |
| LS2N8P | Core | SL - Soil | 7/1/2011 |
| LS2N8W | Core | SL - Soil | 6/4/2011 |
| LS2N8X | Core | SL - Soil | 8/27/2011 |
| LS2N8Y | Core | SL - Soil | 7/20/2011 |
| LS2N8Z | Core | SL - Soil | 7/17/2011 |
| LS2N90 | Core | SL - Soil | 6/13/2011 |
| LS2N91 | Core | SL - Soil | 7/20/2011 |
| LS2N92 | Core | SL - Soil | 6/13/2011 |
| LS2N93 | Core | SL - Soil | 7/20/2011 |
| LS2N94 | Core | SL - Soil | 4/29/2011 |
| LS2N95 | Core | SL - Soil | 7/2/2011 |
| LS2N96 | Core | SL - Soil | 4/30/2011 |
| LS2N97 | Core | SL - Soil | 9/16/2011 |
| LS2N98 | Core | SL - Soil | 5/27/2011 |
| LS2N99 | Core | SL - Soil | 8/21/2011 |
| LS2N9A | Core | SL - Soil | 10/17/2011 |
| LS2N9B | Core | SL - Soil | 10/26/2011 |
| LS2N9C | Core | SL - Soil | 10/26/2011 |
| LS2N9D | Core | SL - Soil | 10/18/2011 |
| LS2N9E | Core | SL - Soil | 6/20/2011 |
| LS2N9F | Core | SL - Soil | 6/12/2011 |
| LS2N9G | Core | SL - Soil | 5/7/2011 |
| LS2N9W | Core | SL - Soil | 6/5/2011 |
| LS2N9X | Core | SL - Soil | 9/18/2011 |
| LS2N9Y | Core | SL - Soil | 10/24/2011 |
| LS2N9Z | Core | SL - Soil | 10/25/2011 |
| LS2NA0 | Core | SL - Soil | 6/18/2011 |
| LS2NA1 | Core | SL - Soil | 10/16/2011 |
| LS2NA2 | Core | SL - Soil | 10/26/2011 |
| LS2NA3 | Core | SL - Soil | 8/28/2011 |
| LS2NA4 | Core | SL - Soil | 10/18/2011 |
| LS2NA5 | Core | SL - Soil | 5/1/2011 |
| LS2NA6 | Core | SL - Soil | 6/11/2011 |
| LS2NA7 | Core | SL - Soil | 5/1/2011 |
| LS2NA8 | Core | SL - Soil | 6/11/2011 |
| LS2NA9 | Core | SL - Soil | 9/29/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS2NAA | Core | SL - Soil | 7/2/2011 |
| LS2NAB | Core | SL - Soil | 5/1/2011 |
| LS2NAC | Core | SL - Soil | 6/11/2011 |
| LS2NAD | Core | SL - Soil | 5/17/2011 |
| LS2NAE | Core | SL - Soil | 8/21/2011 |
| LS2NAF | Core | SL - Soil | 6/14/2011 |
| LS2NAG | Core | SL - Soil | 7/11/2011 |
| LS2NAH | Core | SL - Soil | 8/29/2011 |
| LS2NAI | Core | SL - Soil | 7/2/2011 |
| LS2NAJ | Core | SL - Soil | 7/2/2011 |
| LS2NAK | Core | SL - Soil | 8/29/2011 |
| LS2NAL | Core | SL - Soil | 5/1/2011 |
| LS2NAM | Core | SL - Soil | 8/30/2011 |
| LS2NAN | Core | SL - Soil | 6/5/2011 |
| LS2NAO | Core | SL - Soil | 9/29/2011 |
| LS2NAP | Core | SL - Soil | 5/1/2011 |
| LS2NAQ | Core | SL - Soil | 4/30/2011 |
| LS2NAR | Core | SL - Soil | 5/1/2011 |
| LS2NAS | Core | SL - Soil | 5/1/2011 |
| LS2NAT | Core | SL - Soil | 7/3/2011 |
| LS2NAU | Core | SL - Soil | 5/23/2011 |
| LS2NAV | Core | SL - Soil | 6/25/2011 |
| LS2NAW | Core | SL - Soil | 10/22/2011 |
| LS2NAX | Core | SL - Soil | 7/20/2011 |
| LS2NAY | Core | SL - Soil | 7/2/2011 |
| LS2NAZ | Core | SL - Soil | 6/30/2011 |
| LS2NB0 | Core | SL - Soil | 4/30/2011 |
| LS2NB1 | Core | SL - Soil | 10/13/2011 |
| LS2NB2 | Core | SL - Soil | 9/20/2011 |
| LS2NB3 | Core | SL - Soil | 10/24/2011 |
| LS2NB4 | Core | SL - Soil | 10/13/2011 |
| LS2NB5 | Core | SL - Soil | 10/21/2011 |
| LS2NB6 | Core | SL - Soil | 8/29/2011 |
| LS2NB7 | Core | SL - Soil | 8/30/2011 |
| LS2NB8 | Core | SL - Soil | 9/17/2011 |
| LS2NB9 | Core | SL - Soil | 5/22/2011 |
| LS2NBA | Core | SL - Soil | 5/22/2011 |
| LS2NBB | Core | SL - Soil | 5/1/2011 |
| LS2NBC | Core | SL - Soil | 5/5/2011 |
| LS2NBD | Core | SL - Soil | 5/1/2011 |
| LS2NBE | Core | SL - Soil | 5/6/2011 |
| LS2NBF | Core | SL - Soil | 5/6/2011 |
| LS2NBG | Core | SL - Soil | 5/1/2011 |
| LS2NBH | Core | SL - Soil | 7/17/2011 |
| LS2NBI | Core | SL - Soil | 10/21/2011 |
| LS2NBJ | Core | SL - Soil | 10/21/2011 |
| LS2NBK | Core | SL - Soil | 10/16/2011 |
| LS2NBL | Core | SL - Soil | 8/28/2011 |
| LS2NBM | Core | SL - Soil | 8/25/2011 |
| LS2NBN | Core | SL - Soil | 10/16/2011 |
| LS2NBO | Core | SL - Soil | 8/25/2011 |
| LS2NBP | Core | SL - Soil | 6/23/2011 |
| LS2NBQ | Core | SL - Soil | 6/23/2011 |
| LS2NBR | Core | SL - Soil | 7/11/2011 |
| LS2NBS | Core | SL - Soil | 7/11/2011 |
| LS2NBT | Core | SL - Soil | 10/25/2011 |
| LS2NBU | Core | SL - Soil | 7/10/2011 |
| LS2NBV | Core | SL - Soil | 5/20/2011 |
| LS2NBW | Core | SL - Soil | 8/26/2011 |
| LS2NBX | Core | SL - Soil | 10/22/2011 |
| LS2NBY | Core | SL - Soil | 9/20/2011 |
| LS2NBZ | Core | SL - Soil | 6/14/2011 |
| LS2NC0 | Core | SL - Soil | 10/5/2011 |
| LS2NC1 | Core | SL - Soil | 5/5/2011 |
| LS2NC2 | Core | SL - Soil | 10/22/2011 |
| LS2NC3 | Core | SL - Soil | 5/5/2011 |
| LS2NC4 | Core | SL - Soil | 5/5/2011 |
| LS2NC5 | Core | SL - Soil | 8/29/2011 |
| LS2NC6 | Core | SL - Soil | 5/13/2011 |
| LS2NC7 | Core | SL - Soil | 6/11/2011 |
| LS2NC8 | Core | SL - Soil | 5/13/2011 |
| LS2NC9 | Core | SL - Soil | 6/11/2011 |
| LS2NCA | Core | SL - Soil | 7/17/2011 |
| LS2NCB | Core | SL - Soil | 7/17/2011 |
| LS2NCC | Core | SL - Soil | 7/17/2011 |
| LS2NCD | Core | SL - Soil | 5/5/2011 |
| LS2NCE | Core | SL - Soil | 9/18/2011 |
| LS2NCF | Core | SL - Soil | 4/30/2011 |
| LS2NCG | Core | SL - Soil | 6/24/2011 |
| LS2NCH | Core | SL - Soil | 6/4/2011 |
| LS2NCI | Core | SL - Soil | 6/19/2011 |
| LS2NCJ | Core | SL - Soil | 4/30/2011 |
| LS2NCK | Core | SL - Soil | 9/30/2011 |
| LS2NCL | Core | SL - Soil | 7/17/2011 |
| LS2NCM | Core | SL - Soil | 8/21/2011 |
| LS2NCN | Core | SL - Soil | 5/5/2011 |
| LS2NCO | Core | SL - Soil | 9/18/2011 |
| LS2NCP | Core | SL - Soil | 5/5/2011 |
| LS2NCQ | Core | SL - Soil | 9/30/2011 |
| LS2NCR | Core | SL - Soil | 6/18/2011 |
| LS2NCS | Core | SL - Soil | 10/25/2011 |
| LS2NCT | Core | SL - Soil | 10/25/2011 |
| LS2NCU | Core | SL - Soil | 5/6/2011 |
| LS2NCV | Core | SL - Soil | 6/11/2011 |
| LS2NCW | Core | SL - Soil | 5/18/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2NCX | Core | SL - Soil | 5/18/2011 |
| LS2NCY | Core | SL - Soil | 10/25/2011 |
| LS2ND0 | Core | SL - Soil | 5/17/2011 |
| LS2ND1 | Core | SL - Soil | 5/17/2011 |
| LS2ND2 | Core | SL - Soil | 5/17/2011 |
| LS2ND3 | Core | SL - Soil | 9/24/2011 |
| LS2ND4 | Core | SL - Soil | 5/16/2011 |
| LS2ND5 | Core | SL - Soil | 5/16/2011 |
| LS2ND6 | Core | SL - Soil | 7/1/2011 |
| LS2ND7 | Core | SL - Soil | 10/21/2011 |
| LS2ND8 | Core | SL - Soil | 8/21/2011 |
| LS2ND9 | Core | SL - Soil | 8/27/2011 |
| LS2NDA | Core | SL - Soil | 8/21/2011 |
| LS2NDB | Core | SL - Soil | 9/18/2011 |
| LS2NDC | Core | SL - Soil | 9/18/2011 |
| LS2NDD | Core | SL - Soil | 9/29/2011 |
| LS2NDE | Core | SL - Soil | 5/6/2011 |
| LS2NDG | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 |
| LS2NDH | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 |
| LS2NDI | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2NDJ | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2NDK | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 |
| LS2NDL | 16 Ounce Glass Clear | SL - Soil | 10/13/2011 |
| LS2NDM | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 |
| LS2NDN | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2NDO | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 |
| LS2NDP | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 |
| LS2NDR | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2NDS | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 |
| LS2NDT | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2NDU | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 |
| LS2NDV | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2NDW | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2NDX | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 |
| LS2NDY | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 |
| LS2NDZ | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 |
| LS2NE0 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2NE1 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2NE2 | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 |
| LS2NE3 | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 |
| LS2NE4 | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2NE5 | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2NE6 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2NE7 | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 |
| LS2NE8 | 16 Ounce Glass Clear | SL - Soil | 10/13/2011 |
| LS2NE9 | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 |
| LS2NEA | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2NEB | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 |
| LS2NEC | 16 Ounce Glass Clear | SL - Soil | 10/13/2011 |
| LS2NED | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 |
| LS2NEE | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 |
| LS2NEF | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2NEG | 16 Ounce Glass Clear | SL - Soil | 10/13/2011 |
| LS2NEH | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2NEI | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2NEJ | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 |
| LS2NEK | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 |
| LS2NES | 16 Ounce Glass Clear | SL - Soil | 7/11/2011 |
| LS2NEV | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 |
| LS2NEW | 16 Ounce Glass Clear | SL - Soil | 7/10/2011 |
| LS2NEX | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 |
| LS2NEY | 16 Ounce Glass Clear | SL - Soil | 7/11/2011 |
| LS2NEZ | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2NF0 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2NF1 | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 |
| LS2NF2 | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 |
| LS2NF4 | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 |
| LS2NF5 | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 |
| LS2NF6 | 16 Ounce Glass Clear | SL - Soil | 7/11/2011 |
| LS2NF8 | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 |
| LS2NF9 | 16 Ounce Glass Clear | SL - Soil | 7/10/2011 |
| LS2NFA | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 |
| LS2NFC | 16 Ounce Glass Clear | SL - Soil | 7/10/2011 |
| LS2NFD | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 |
| LS2NFE | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 |
| LS2NFF | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 |
| LS2NFG | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 |
| LS2NFH | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2NFI | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2NFJ | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2NFK | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2NFL | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2NFM | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2NFN | Core | SL - Soil | 6/7/2011 |
| LS2NFO | Core | SL - Soil | 6/26/2011 |
| LS2NFP | Core | SL - Soil | 6/27/2011 |
| LS2NFQ | Core | Document | 6/10/2011 |
| LS2NFR | Core | SL - Soil | 4/29/2011 |
| LS2NFS | Core | SL - Soil | 5/5/2011 |
| LS2NFT | Core | SL - Soil | 7/20/2011 |
| LS2NFU | Core | SL - Soil | 5/5/2011 |
| LS2NG9 | 16 Ounce Glass | SL - Soil | 9/26/2011 |
| LS2NGA | 16 Ounce Glass | SL - Soil | 10/17/2011 |
| LS2NGB | 16 Ounce Glass | SL - Soil | 10/18/2011 |
| LS2NGC | 16 Ounce Glass | SL - Soil | 10/16/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2NGD | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NGE | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NGF | 16 Ounce Glass | SL - Soil | 10/18/2011 |
| LS2NGG | 16 Ounce Glass | SL - Soil | 9/26/2011 |
| LS2NGH | 16 Ounce Glass | SL - Soil | 10/17/2011 |
| LS2NGI | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NGJ | 16 Ounce Glass | SL - Soil | 10/18/2011 |
| LS2NGL | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NGM | 16 Ounce Glass | SL - Soil | 10/16/2011 |
| LS2NGN | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NGO | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NGP | 16 Ounce Glass | SL - Soil | 10/16/2011 |
| LS2NGQ | 16 Ounce Glass | SL - Soil | 9/26/2011 |
| LS2NGR | 16 Ounce Glass | SL - Soil | 9/26/2011 |
| LS2NGS | 16 Ounce Glass | SL - Soil | 10/16/2011 |
| LS2NGT | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NGU | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NGV | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NGX | 16 Ounce Glass | SL - Soil | 5/18/2011 |
| LS2NGY | 16 Ounce Glass | SL - Soil | 10/16/2011 |
| LS2NGZ | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2NH0 | 16 Ounce Glass | SL - Soil | 10/13/2011 |
| LS2NH1 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2NH2 | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 |
| LS2NH3 | 16 Ounce Glass | SL - Soil | 5/20/2011 |
| LS2NH4 | 16 Ounce Glass | SL - Soil | 9/24/2011 |
| LS2NH5 | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2NH6 | 16 Ounce Glass Clear | SL - Soil | 9/16/2011 |
| LS2NH7 | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 |
| LS2NH8 | 16 Ounce Glass | SL - Soil | 7/9/2011 |
| LS2NH9 | 16 Ounce Glass | SL - Soil | 5/17/2011 |
| LS2NHB | 16 Ounce Glass | SL - Soil | 5/5/2011 |
| LS2NHC | 16 Ounce Glass | SL - Soil | 6/6/2011 |
| LS2NHD | 16 Ounce Glass | SL - Soil | 10/24/2011 |
| LS2NHE | 16 Ounce Glass | SL - Soil | 6/5/2011 |
| LS2NHF | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NHG | 16 Ounce Glass | SL - Soil | 6/20/2011 |
| LS2NHH | 16 Ounce Glass | SL - Soil | 10/25/2011 |
| LS2NHI | 16 Ounce Glass | SL - Soil | 8/26/2011 |
| LS2NHJ | 16 Ounce Glass | SL - Soil | 5/1/2011 |
| LS2NHK | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NHL | 16 Ounce Glass | SL - Soil | 10/13/2011 |
| LS2NHM | 16 Ounce Glass | SL - Soil | 9/27/2011 |
| LS2NHN | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NHO | 16 Ounce Glass | SL - Soil | 10/17/2011 |
| LS2NHP | 16 Ounce Glass | SL - Soil | 9/24/2011 |
| LS2NHQ | 16 Ounce Glass | SL - Soil | 7/20/2011 |
| LS2NHS | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NHT | 16 Ounce Glass | SL - Soil | 9/24/2011 |
| LS2NHU | 16 Ounce Glass Clear | SL - Soil | 10/13/2011 |
| LS2NI1 | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 |
| LS2NI2 | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 |
| LS2NI4 | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 |
| LS2NI6 | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 |
| LS2NII | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 |
| LS2NIJ | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2NIK | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2NIL | 16 Ounce Glass Clear | SL - Soil | 10/18/2011 |
| LS2NIM | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 |
| LS2NIN | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 |
| LS2NIO | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |
| LS2NIP | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 |
| LS2NIQ | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |
| LS2NIR | 16 Ounce Glass Clear | SL - Soil | 10/18/2011 |
| LS2NIS | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |
| LS2NIT | 16 Ounce Glass Clear | SL - Soil | 10/18/2011 |
| LS2NIU | 16 Ounce Glass Clear | SL - Soil | 5/16/2011 |
| LS2NIV | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |
| LS2NIW | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2NIX | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2NIY | 16 Ounce Glass Clear | SL - Soil | 10/18/2011 |
| LS2NIZ | 16 Ounce Glass Clear | SL - Soil | 10/18/2011 |
| LS2NJ1 | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 |
| LS2NJ2 | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 |
| LS2NJ3 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2NJ4 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2NJ5 | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 |
| LS2NJ6 | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 |
| LS2NJ7 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2NJ8 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2NJ9 | 16 Ounce Glass | SL - Soil | 9/24/2011 |
| LS2NJA | 16 Ounce Glass | SL - Soil | 8/26/2011 |
| LS2NJB | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2NJC | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 |
| LS2NJD | 16 Ounce Glass | SL - Soil | 8/26/2011 |
| LS2NJE | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2NJF | 16 Ounce Glass | SL - Soil | 8/27/2011 |
| LS2NJG | 16 Ounce Glass | SL - Soil | 9/24/2011 |
| LS2NJH | 16 Ounce Glass | SL - Soil | 8/26/2011 |
| LS2NJI | 16 Ounce Glass | SL - Soil | 8/26/2011 |
| LS2NJJ | 16 Ounce Glass | SL - Soil | 9/24/2011 |
| LS2NJK | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 |
| LS2NJL | 16 Ounce Glass | SL - Soil | 8/28/2011 |
| LS2NJM | 16 Ounce Glass | SL - Soil | 9/24/2011 |
| LS2NJN | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2NJO | 16 Ounce Glass | SL - Soil | 9/24/2011 |
| LS2NJQ | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2NJR | 16 Ounce Glass | SL - Soil | 9/17/2011 |
| LS2NJS | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 |
| LS2NJT | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 |
| LS2NJU | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 |
| LS2NJV | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 |
| LS2NJW | 16 Ounce Glass | SL - Soil | 10/13/2011 |
| LS2NJX | 16 Ounce Glass Clear | SL - Soil | 5/16/2011 |
| LS2NJY | 16 Ounce Glass | SL - Soil | 9/16/2011 |
| LS2NJZ | 16 Ounce Glass | SL - Soil | 9/16/2011 |
| LS2NK0 | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NK1 | 16 Ounce Glass | SL - Soil | 9/24/2011 |
| LS2NK2 | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NK3 | 16 Ounce Glass | SL - Soil | 6/5/2011 |
| LS2NK4 | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NK5 | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NK6 | 16 Ounce Glass | SL - Soil | 9/17/2011 |
| LS2NK7 | 16 Ounce Glass | SL - Soil | 10/24/2011 |
| LS2NK8 | 16 Ounce Glass | SL - Soil | 10/21/2011 |
| LS2NK9 | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NKA | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NKB | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NKC | 16 Ounce Glass | SL - Soil | 8/29/2011 |
| LS2NKD | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NKE | 16 Ounce Glass | SL - Soil | 10/21/2011 |
| LS2NKK | 16 Ounce Glass | SL - Soil | 10/18/2011 |
| LS2NKL | 16 Ounce Glass | SL - Soil | 10/16/2011 |
| LS2NKM | 16 Ounce Glass | SL - Soil | 6/22/2011 |
| LS2NKN | 16 Ounce Glass | SL - Soil | 10/17/2011 |
| LS2NKO | 16 Ounce Glass Clear | SL - Soil | 9/26/2011 |
| LS2NKP | 16 Ounce Glass | SL - Soil | 10/18/2011 |
| LS2NKQ | 16 Ounce Glass | SL - Soil | 9/18/2011 |
| LS2NKR | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NKS | 16 Ounce Glass | SL - Soil | 5/18/2011 |
| LS2NKT | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NKU | 16 Ounce Glass | SL - Soil | 10/16/2011 |
| LS2NKV | 16 Ounce Glass Clear | SL - Soil | 10/26/2011 |
| LS2NKW | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 |
| LS2NKX | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2NKY | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2NKZ | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 |
| LS2NL0 | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 |
| LS2NL1 | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 |
| LS2NL3 | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 |
| LS2NL4 | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 |
| LS2NL5 | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 |
| LS2NL6 | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 |
| LS2NL7 | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |
| LS2NL8 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2NL9 | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 |
| LS2NLA | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 |
| LS2NLB | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2NLC | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2NLD | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 |
| LS2NLE | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 |
| LS2NM4 | 16 Ounce Glass | SL - Soil | 9/26/2011 |
| LS2NM7 | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NM8 | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NMA | 16 Ounce Glass | SL - Soil | 10/18/2011 |
| LS2NMB | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NMG | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NMN | 16 Ounce Glass | SL - Soil | 10/18/2011 |
| LS2NMO | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NN7 | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 |
| LS2NN8 | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 |
| LS2NN9 | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 |
| LS2NNB | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 |
| LS2NNC | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 |
| LS2NND | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 |
| LS2NNE | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 |
| LS2NNF | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 |
| LS2NNG | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2NNL | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 |
| LS2NNM | 16 Ounce Glass | SL - Soil | 10/25/2011 |
| LS2NNN | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 |
| LS2NNQ | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 |
| LS2NNR | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 |
| LS2NNS | 16 Ounce Glass Clear | SL - Soil | 8/30/2011 |
| LS2NO4 | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 |
| LS2NO5 | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 |
| LS2NO7 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2NO8 | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 |
| LS2NO9 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2NOA | 16 Ounce Glass | SL - Soil | 7/20/2011 |
| LS2NOB | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 |
| LS2NOC | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 |
| LS2NOD | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 |
| LS2NOE | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2NOG | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2NOH | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 |
| LS2NOI | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2NOJ | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2NOK | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 |
| LS2NOL | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2NOM | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2NON | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 |
| LS2NOO | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 |
| LS2NOP | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2NOQ | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |
| LS2NOS | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 |
| LS2NOT | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2NOU | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 |
| LS2NOV | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 |
| LS2NOW | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 |
| LS2NOX | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 |
| LS2NOY | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2NOZ | 16 Ounce Glass | SL - Soil | 8/27/2011 |
| LS2NP0 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NP1 | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 |
| LS2NP2 | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 |
| LS2NP3 | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 |
| LS2NP4 | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 |
| LS2NP5 | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 |
| LS2NP6 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2NP7 | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 |
| LS2NP8 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NP9 | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 |
| LS2NPA | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 |
| LS2NPB | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 |
| LS2NPC | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 |
| LS2NPD | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NPE | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NPF | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 |
| LS2NPG | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NPH | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 |
| LS2NPI | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NPJ | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 |
| LS2NPK | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 |
| LS2NPL | 16 Ounce Glass | SL - Soil | 10/22/2011 |
| LS2NPM | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2NPN | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 |
| LS2NPO | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 |
| LS2NPP | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 |
| LS2NPT | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NPU | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 |
| LS2NPV | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 |
| LS2NPW | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2NPY | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 |
| LS2NQ2 | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 |
| LS2NQ4 | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 |
| LS2NQ7 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2NQ8 | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 |
| LS2NQA | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 |
| LS2NQC | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2NQI | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 |
| LS2NQJ | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 |
| LS2NQK | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2NQL | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 |
| LS2NQM | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2NQN | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 |
| LS2NQO | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 |
| LS2NQP | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2NQQ | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 |
| LS2NQR | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 |
| LS2NQS | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 |
| LS2NQT | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 |
| LS2NQU | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2NQW | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 |
| LS2NQX | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 |
| LS2NQY | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 |
| LS2NQZ | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 |
| LS2NR0 | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 |
| LS2NR1 | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 |
| LS2NR2 | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 |
| LS2NR3 | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 |
| LS2NR4 | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 |
| LS2NR5 | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 |
| LS2NR6 | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 |
| LS2NR7 | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 |
| LS2NR8 | 32 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2NR9 | 32 Ounce Glass Clear | SL - Soil | 5/1/2011 |
| LS2NRA | 32 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2NRB | 32 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2NS0 | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2NS1 | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 |
| LS2NS2 | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2NS3 | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2NS4 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2NS5 | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 |
| LS2NS6 | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 |
| LS2NS7 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2NS8 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2NS9 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 |
| LS2NSA | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 |
| LS2NSB | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 |
| LS2NSC | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2NSD | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 |
| LS2NSE | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 |
| LS2NSF | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2NSG | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 |
| LS2NTP | 16 Ounce Glass | SL - Soil | 7/9/2011 |
| LS2NTQ | 16 Ounce Glass | SL - Soil | 5/5/2011 |
| LS2NTR | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NTS | 16 Ounce Glass | SL - Soil | 10/26/2011 |
| LS2NTT | 16 Ounce Glass | SL - Soil | 5/17/2011 |
| LS2NTU | 16 Ounce Glass | SL - Soil | 5/5/2011 |
| LS2NTV | 16 Ounce Glass | SL - Soil | 7/9/2011 |
| LS2NTW | 16 Ounce Glass | SL - Soil | 5/5/2011 |
| LS2NTX | 16 Ounce Glass | SL - Soil | 5/18/2011 |
| LS2NTY | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NTZ | 16 Ounce Glass | SL - Soil | 5/17/2011 |
| LS2NU0 | 16 Ounce Glass | SL - Soil | 5/5/2011 |
| LS2NU1 | 16 Ounce Glass | SL - Soil | 10/17/2011 |
| LS2NU2 | 16 Ounce Glass | SL - Soil | 5/18/2011 |
| LS2NU3 | 16 Ounce Glass | SL - Soil | 5/18/2011 |
| LS2NU4 | 16 Ounce Glass | SL - Soil | 10/17/2011 |
| LS2NU5 | 16 Ounce Glass | SL - Soil | 5/18/2011 |
| LS2NU6 | 16 Ounce Glass | SL - Soil | 5/17/2011 |
| LS2NU7 | 16 Ounce Glass | SL - Soil | 10/17/2011 |
| LS2NU8 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 |
| LS2NU9 | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 |
| LS2NUA | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2NUB | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2NUC | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 |
| LS2NUD | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 |
| LS2NUE | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 |
| LS2NUF | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2NUG | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 |
| LS2NUH | 16 Ounce Glass | SL - Soil | 6/30/2011 |
| LS2NUI | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 |
| LS2NUJ | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2NUK | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 |
| LS2NUL | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 |
| LS2NUM | 16 Ounce Glass | SL - Soil | 6/30/2011 |
| LS2NUN | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 |
| LS2NUP | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 |
| LS2NUQ | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2NUR | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 |
| LS2NUT | 16 Ounce Glass | SL - Soil | 7/9/2011 |
| LS2NUU | 16 Ounce Glass | SL - Soil | 5/16/2011 |
| LS2NUV | 16 Ounce Glass | SL - Soil | 7/9/2011 |
| LS2NUW | 16 Ounce Glass | SL - Soil | 7/9/2011 |
| LS2NUX | 16 Ounce Glass | SL - Soil | 5/17/2011 |
| LS2NUY | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 |
| LS2NUZ | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 |
| LS2NV0 | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 |
| LS2NV1 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NV2 | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 |
| LS2NV3 | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 |
| LS2NV4 | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 |
| LS2NV5 | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 |
| LS2NV6 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 |
| LS2NV7 | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 |
| LS2NV8 | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 |
| LS2NV9 | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 |
| LS2NVA | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 |
| LS2NVB | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 |
| LS2NVC | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 |
| LS2NVD | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 |
| LS2NVE | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 |
| LS2NVF | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 |
| LS2NVG | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 |
| LS2NVH | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 |
| LS2NVI | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 |
| LS2NVJ | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 |
| LS2NVK | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 |
| LS2NVM | 16 Ounce Glass Clear | SL - Soil | 5/8/2011 |
| LS2NVN | 16 Ounce Glass Clear | SL - Soil | 9/16/2011 |
| LS2NVO | 16 Ounce Glass | SL - Soil | 6/18/2011 |
| LS2NVP | 16 Ounce Glass Clear | SL - Soil | 9/16/2011 |
| LS2NVQ | 16 Ounce Glass Clear | SL - Soil | 9/16/2011 |
| LS2NVR | 16 Ounce Glass Clear | SL - Soil | 9/24/2011 |
| LS2NVS | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NVT | 16 Ounce Glass | SL - Soil | 6/18/2011 |
| LS2NVU | 16 Ounce Glass | SL - Soil | 6/19/2011 |
| LS2NVV | 16 Ounce Glass | SL - Soil | 8/27/2011 |
| LS2NVW | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2NVY | 16 Ounce Glass | SL - Soil | 6/19/2011 |
| LS2NVZ | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NW0 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NW1 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NW2 | 16 Ounce Glass | SL - Soil | 8/28/2011 |
| LS2NW3 | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 |
| LS2NW4 | 16 Ounce Glass Clear | SL - Soil | 5/8/2011 |
| LS2NW5 | 16 Ounce Glass Clear | SL - Soil | 5/8/2011 |
| LS2NW6 | 16 Ounce Glass Clear | SL - Soil | 5/8/2011 |
| LS2NW7 | 16 Ounce Glass Clear | SL - Soil | 8/26/2011 |
| LS2NW8 | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 |
| LS2NW9 | 16 Ounce Glass | SL - Soil | 9/24/2011 |
| LS2NWA | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 |
| LS2NY2 | Core | SL - Soil | 5/7/2011 |
| LS2NY3 | Core | SL - Soil | 6/24/2011 |
| LS2NY4 | Core | SL - Soil | 7/10/2011 |
| LS2NY5 | Core | SL - Soil | 5/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2NY6 | Core | SL - Soil | 7/10/2011 |
| LS2NY7 | Core | SL - Soil | 5/27/2011 |
| LS2NY8 | Core | SL - Soil | 5/13/2011 |
| LS2NY9 | Core | SL - Soil | 5/27/2011 |
| LS2NYA | Core | SL - Soil | 10/11/2011 |
| LS2NYB | Core | SL - Soil | 7/9/2011 |
| LS2NYC | Core | SL - Soil | 4/30/2011 |
| LS2NYD | Core | SL - Soil | 7/5/2011 |
| LS2NYE | Core | SL - Soil | 10/16/2011 |
| LS2NYF | Core | SL - Soil | 8/28/2011 |
| LS2NYG | Core | SL - Soil | 5/18/2011 |
| PN07L7 | 30 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN0Z6A | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN0Z8S | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN0ZB0 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN0ZCO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1078 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN107S | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN108C | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN109Q | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN10AK | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN10CI | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN10EQ | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN10FU | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN10IC | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN10TG | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN10V4 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN10Y6 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN10ZU | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN110Y | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN113G | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN114U | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN115Y | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN11MM | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN11S6 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN11TA | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1212 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1226 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN124O | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN126C | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1276 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN133Y | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN134I | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN135C | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN138Y | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN139S | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN15VE | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN15W8 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN15XM | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN15YQ | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN16LI | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN16M2 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN171M | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1744 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN176M | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1794 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN179E | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN17DA | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN17DU | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN17E4 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN17FS | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN17W6 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN17YE | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN17Z8 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN181G | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN1820 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN19Y2 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN19YC | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN19YM | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN19ZG | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1A0U | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1A14 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1A1Y | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1A3C | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1A5U | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1A6Y | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1A8C | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1AAU | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1AB4 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1AU0 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1AUA | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1AUU | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1AWS | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1AX2 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1AXM | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1B04 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1B0Y | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1B18 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1B2M | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1B3G | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1B4O | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1BN6 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1BPO | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1BQ8 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1BSG | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN1DS4 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1DSE | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1DT8 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1DUM | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1DX4 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1DXE | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1DZW | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1E0Q | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1E24 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1E4C | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1E5Q | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1E74 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1E7E | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1E9M | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1E9W | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1EAQ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1EC4 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1EEM | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1EEW | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1EFQ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1EH4 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1EHE | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN1EJ2 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1ELK | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1EO2 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1EP6 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1EQ0 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1ESI | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1EV0 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1EXI | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1F00 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1F2I | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1F50 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1F7I | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN1F9Q | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1FC8 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1FEQ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1FH8 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1FLE | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1FLO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1FNW | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1FOQ | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1FQE | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1FSW | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1FVE | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1FVO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1FZK | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1G18 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1G2C | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1G3Q | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1G4U | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1G7C | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1G9U | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1GAY | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GBI | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GCC | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GDQ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GEU | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GG8 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GIQ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GJ0 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GL8 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GMC | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GNQ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GO0 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GOU | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GQ8 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GQI | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GRC | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN1GTK | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1GW2 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1GX6 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1GYK | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1GYU | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1GZO | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1H0S | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1H12 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1H1C | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1H3K | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1H44 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1H62 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1H6M | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1H76 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1H8A | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1H9E | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1HAS | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1HBC | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN1HGN | 1 Liter Glass Clear | SL - Soil | 8/25/2010 |
| PN1HGX | 1 Liter Glass Clear | SL - Soil | 8/25/2010 |
| PN1HHG | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN1HI0 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN1HIK | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN1HJY | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN1HKI | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN1HL2 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN1HLM | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN1HNK | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN1HO4 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN1HOO | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN1HR6 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN1HRG | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN1I1G | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1I3E | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1I48 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1I5W | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1I6Q | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1I8E | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN1IIO | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN1ILG | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN1KO6 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN1KQO | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN1KTQ | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN1KWI | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN1KZ0 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN1L1S | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN1L4K | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN1N5W | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN1N6G | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN1N7K | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN1N9I | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN1NAC | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN1NEI | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN1NF2 | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN1OQK | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN1ORE | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN1ORO | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN1OTC | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN1OU6 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN1P1O | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN1P28 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN1P3M | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN1P4Q | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN1P5A | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN1PCI | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PCS | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PDC | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PEG | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PEQ | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PFA | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PFK | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PG4 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PH8 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PI2 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PIC | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PIW | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PLO | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PN2 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PNC | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PO6 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1POG | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PQY | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PRI | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PX2 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PXW | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PYG | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1PZ0 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1Q04 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1Q0E | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1Q1S | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1Q3G | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1Q4K | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1Q5E | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1Q72 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1Q8G | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1Q90 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1Q9U | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1QB8 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1QBI | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1QC2 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1QCM | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN1U6O | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1U8M | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1UAK | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1UDC | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1UDM | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1UG4 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1UGE | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN1UN2 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1UNW | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1USC | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1UT6 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1UU0 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1UUU | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1UWS | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1UX2 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1UZK | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1V1S | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1V4A | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1V86 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1V8Q | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN1VAY | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VDG | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VDQ | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VG8 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VJA | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VLS | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VM2 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VMM | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VNQ | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VOK | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VOU | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VPE | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VRC | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VRM | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VS6 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VU4 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VUE | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VXQ | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VZ4 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1VZO | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1W0I | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN1WKI | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN1WM6 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN1WNA | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN1WPI | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN1WQC | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN1WT4 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN1WV2 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN1WVM | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN1WXK | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN1WYE | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN1WYO | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1WZI | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1X02 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1X5W | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN1X6Q | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN1X7A | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN1XGG | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN1XLG | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XM0 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XMU | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XN4 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XOi | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XP2 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XPM | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XQ6 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XRA | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XRU | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XSY | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XU2 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XUC | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XUW | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1XVG | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN1Y5G | 4 Ounce Glass Clear | SL - Soil | 1/10/2011 |
| PN1YIS | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YJW | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YKG | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YLK | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YMO | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YN8 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YOC | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YPG | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YR4 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YS8 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YSS | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YU6 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YV0 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YVU | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YWO | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YXS | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YYC | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1YZG | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1Z0U | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1Z14 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1Z28 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1Z3M | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1Z3W | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1Z50 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1Z6E | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN1Z8C | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN1Z9G | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN1ZC8 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN1ZMS | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN1ZO6 | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN1ZPK | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN1ZSC | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN1ZTQ | 4 Ounce Glass Clear | Document | 1/13/2011 |
| PN1ZV4 | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN1ZWI | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN207C | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN207M | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN208G | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN20EA | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN20FE | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN20I6 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN20KY | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN20NG | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN20NQ | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN20QS | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN21WG | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN21WL | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN21WM | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN21WN | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN21WO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN21WR | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN21X1 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN21X6 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN21XB | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN21XE | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN21XM | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN21XO | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN21XP | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN21XS | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN21XT | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN21Y1 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN21Y2 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN21Y8 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN21YA | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN21YE | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN21YF | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN21YH | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN21YI | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN21YN | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN21YO | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN21YP | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN21YQ | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN21YR | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN21YV | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN21YW | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 |
| PN21YY | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN21YZ | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN21Z1 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN21ZA | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN21ZB | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN21ZC | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN21ZD | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN21ZM | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN21ZN | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN21ZQ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN21ZR | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN21ZS | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN21ZU | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN21ZV | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN21ZW | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN21ZX | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN21ZY | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN21ZZ | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN2200 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN2201 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN2202 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN2203 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN2204 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN2205 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN2206 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN2207 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN2208 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN220D | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN220H | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN220I | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN220K | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN220L | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN220M | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN220O | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN2211 | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN221A | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN226V | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN226W | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN2270 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN2271 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN2272 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN2273 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN2274 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN2276 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN2277 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN2278 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN2279 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN227A | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN227D | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN227E | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN227F | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN227G | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN227H | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN227L | 4 Ounce Glass Clear | SL - Soil | 1/10/2011 |
| PN227M | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN227O | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN227V | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN227W | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN227Z | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN2280 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN2281 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN2283 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| PN2284 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN2285 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN2286 | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN2287 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN2288 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN2289 | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN228A | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN228B | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN228C | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN228D | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN228E | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN228F | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN228G | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN228I | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN228J | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 |
| PN228K | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN228L | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN228M | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN228O | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN228P | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN228Q | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN228R | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN228S | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN228T | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN228U | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN228V | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN228X | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN228Y | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN228Z | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN2290 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN2291 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN2292 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN229L | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN229M | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN229N | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN229O | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN229P | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN229Q | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN229R | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN229S | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN229T | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN229U | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN229V | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN229W | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN229X | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN229Y | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN229Z | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN22A0 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN22AA | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22AB | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN22AC | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22AD | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN22AE | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN22AF | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22AG | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22AH | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN22AI | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22AJ | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22AK | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22AL | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22AM | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN22AN | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22AO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN22AP | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN22AQ | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22AR | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22AS | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22AT | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22AU | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22AW | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN22AX | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN22AY | 4 Ounce Glass Clear | SL - Soil | 10/17/2010 |
| PN22AZ | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22B0 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22B1 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22B2 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22B3 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22B4 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22BF | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22BG | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN22BH | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22BI | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN22BJ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN22BK | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22BM | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22BN | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22BO | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22BP | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN22BQ | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22BR | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22BS | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22BT | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22BU | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22CH | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN22CL | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22CQ | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22HC | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HD | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HE | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HF | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HG | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HH | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HI | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HJ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HK | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HL | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HM | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HN | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HO | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HP | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HQ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HR | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22HU | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22HW | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22HY | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22HZ | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22I0 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22I1 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22I2 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22I3 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22I4 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22I5 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22I6 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22IQ | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22IR | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22IS | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22IT | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22IU | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22IV | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22IW | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22IX | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22IY | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22IZ | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22J0 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22J1 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22J2 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22J3 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22J4 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22J5 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22J6 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22J7 | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22J8 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22JA | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22JB | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22JC | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22JD | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22JF | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22JH | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22JJ | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22JK | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22K9 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22KA | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22KE | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22KF | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22KH | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22KK | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22KO | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22KP | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22KQ | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22KR | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22KY | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22KZ | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22LI | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LJ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22LK | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LL | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LM | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LN | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LO | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LP | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LQ | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LR | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LS | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LT | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LU | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22LV | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22LW | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| PN22LX | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| PN22LY | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22LZ | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22M0 | 4 Ounce Glass Clear | Document | 12/16/2010 |
| PN22M1 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22M2 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22M3 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22M4 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22M5 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22M6 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22M7 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22M8 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN22M9 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22MA | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22MB | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22MC | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22MD | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22MW | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN22MX | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22MY | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 |
| PN22MZ | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22N0 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22N1 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22N2 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22N3 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22N4 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22N5 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22N6 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22N7 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22N8 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22N9 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22NA | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22NB | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 |
| PN22NJ | 1 Liter Glass Clear | SL - Soil | 8/25/2010 |
| PN22NZ | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22O0 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22O1 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22O2 | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22O3 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22O4 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22O5 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22O7 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22O9 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22OA | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22OB | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22OD | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN22OF | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 |
| PN22OH | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22OI | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22OJ | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22OK | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22OL | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22OM | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22OO | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22OP | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22OS | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22OV | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22OX | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22OY | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22OZ | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22P0 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22P1 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22P2 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22P3 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22P4 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22P5 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22P6 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22PA | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 |
| PN22PE | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 |
| PN22PF | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22PG | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22PH | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 |
| PN22PL | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| PN22Q2 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22Q3 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22Q4 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22Q5 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22Q6 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22Q8 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22Q9 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22QA | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22QB | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22QD | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22QE | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22QF | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22QG | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22QH | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 |
| PN22S6 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22S7 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22S9 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22SB | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22SC | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22SD | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22SE | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22SF | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22SG | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22SH | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22SI | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22SJ | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 |
| PN22U6 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN22UA | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN22UB | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN22VG | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22VH | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22VI | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22VJ | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22VK | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN22VL | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22VM | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22VN | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22VO | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22VP | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22VQ | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22VR | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22VS | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22VT | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22VU | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22VV | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22VW | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22VX | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22VY | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22VZ | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22W0 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22W1 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22W2 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22W3 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22W4 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22W5 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22W6 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22W7 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22W8 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22W9 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WA | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WB | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WC | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WD | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WE | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WF | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WG | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WH | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WI | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WJ | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WK | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WL | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WM | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WN | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WO | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WP | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WQ | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WR | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WS | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WT | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WU | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 |
| PN22WV | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22WW | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22WX | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22WY | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22WZ | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22X0 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22X1 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22X2 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22X3 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN22X4 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22X5 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22X6 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22X7 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22X8 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22X9 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22XA | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN22XC | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN22XD | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN22XE | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN22XF | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN22XG | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN22XL | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN22XM | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN22Z2 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22Z3 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN22Z4 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN22Z5 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN22Z6 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN22Z7 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22Z8 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22Z9 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZA | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZB | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN22ZC | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZD | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZE | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZF | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZG | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZI | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZJ | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN22ZK | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZL | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN22ZM | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZN | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZO | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZP | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZQ | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZR | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN22ZS | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN22ZT | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZU | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZV | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN22ZW | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZX | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZY | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN22ZZ | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2300 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2301 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN2302 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2303 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2304 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN2305 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN2307 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN2308 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN2309 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN230A | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN230B | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN230C | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230D | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230F | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN230G | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230H | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230I | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230J | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230K | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN230L | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230M | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230N | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230O | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230P | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230Q | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN230R | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN230S | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN230T | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN230Y | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN230Z | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2310 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2311 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2312 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2313 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2314 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2315 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2316 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2317 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2318 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2319 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN232O | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN232P | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN232Q | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN232T | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN232U | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN232V | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN232W | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN232X | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN232Y | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN232Z | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN2330 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN2331 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN2332 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN2333 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN2334 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2335 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2336 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2337 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2338 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2339 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233A | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233B | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN233C | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233D | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233E | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233F | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233G | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233H | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233I | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233J | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233K | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233L | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233M | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233N | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233O | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233P | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233Q | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233R | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233S | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233T | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233U | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233V | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233W | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233X | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233Y | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN233Z | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2340 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2341 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN2342 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2343 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2344 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2345 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2346 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2347 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2348 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN2349 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234A | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234B | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234C | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234D | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234E | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234F | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234I | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234J | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234K | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234L | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234M | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234N | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN234X | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN234Y | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN234Z | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN2350 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235S | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235G | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN2357 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN2359 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235C | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235E | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235F | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235G | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235H | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235L | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235N | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235O | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235T | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235U | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN235X | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN2361 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN2363 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN2364 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN2365 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 |
| PN2377 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN2378 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN237A | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN239C | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239D | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239E | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239F | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239G | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239H | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239I | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239J | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239K | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239L | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239M | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239N | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239O | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239P | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239Q | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239R | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239S | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239T | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239U | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239V | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239W | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239X | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239Y | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN239Z | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23A0 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23A1 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23A2 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23A3 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23A4 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23A5 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23A6 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23A7 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23AD | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23AE | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23AF | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23AG | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23AO | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23AP | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23AQ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23AR | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23AS | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23AT | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23AU | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23AV | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23AW | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23AX | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23AY | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23AZ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23B0 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN23B1 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23B2 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23B3 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23B4 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23B5 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23B6 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23B7 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23B8 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23B9 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23BA | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23BB | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23BC | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23BD | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23BE | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23BF | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23BG | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23BH | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23BI | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23BJ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23BK | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BL | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BM | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BN | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BO | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BP | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BQ | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BS | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BT | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BU | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BV | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BW | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BX | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BY | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23BZ | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23C0 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23C1 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23C2 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23C3 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23C4 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23C5 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23C6 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23C7 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23C8 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23C9 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CA | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CB | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CC | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CD | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CE | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CF | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CG | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CH | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CI | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CJ | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CK | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CL | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23CM | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23CN | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23CO | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23CP | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23CS | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23CT | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23CU | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23CV | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23CW | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23CX | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23CY | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23CZ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23D0 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23D1 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23D2 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23D3 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23D4 | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23D5 | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23D6 | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23D7 | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23D8 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23D9 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23DA | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DB | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DC | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23DE | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DF | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DG | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23DH | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23DI | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DJ | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DM | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DN | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DO | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DP | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DQ | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DR | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23DS | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23DT | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN23DU | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23DX | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23E0 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23E1 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23E2 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23E3 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23E8 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23E9 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23EA | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23EC | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23EH | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23EI | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23EN | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23EO | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23EP | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23EQ | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23ER | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23EW | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23EX | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23EY | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23F1 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23F4 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23F5 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23F6 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23F8 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23FC | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23FD | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23FE | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23FS | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23FT | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23FX | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN23G0 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23G1 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23G2 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23G3 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23G8 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23G9 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GA | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GB | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GG | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GH | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GI | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GJ | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GO | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GP | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GQ | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GR | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GS | 40 Milliliter Glass Clear | SL - Soil | 11/9/2010 |
| PN23GU | 40 Milliliter Glass Clear | SL - Soil | 11/9/2010 |
| PN23GW | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GX | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GY | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23GZ | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23H0 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23H1 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23H2 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23H3 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23H4 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23H5 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23HC | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23HD | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23HK | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23HL | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23HM | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23HN | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23HO | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23HP | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23HQ | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23HR | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23HS | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23HT | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23HU | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23HV | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23HX | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23I0 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23I1 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23I2 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23I3 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23I4 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23I5 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23I6 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23I7 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23I8 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23I9 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IA | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IB | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IC | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23ID | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IE | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IF | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IG | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IH | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23II | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IJ | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IK | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN23JL | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JM | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JN | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IO | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IP | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23IQ | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23IR | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23IS | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23IT | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23IU | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23IV | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23IW | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IX | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IY | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23IZ | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23J2 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23J3 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23J4 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23J5 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23J6 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23J7 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23J8 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23J9 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JA | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JB | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JC | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JD | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JE | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JF | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JG | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JH | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JI | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JJ | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JK | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JL | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JM | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JN | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JO | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JP | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JQ | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JR | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JS | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JT | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JU | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JV | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JW | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JX | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JY | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23JZ | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23K0 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23K1 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 |
| PN23K2 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23K3 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23K4 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23K5 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23K6 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23K7 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23K8 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23K9 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23KA | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23KB | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23KC | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23KD | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23KE | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23KF | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 |
| PN23KG | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KH | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KI | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KJ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KK | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KL | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KM | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KO | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KP | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KQ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KR | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KS | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KT | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KU | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KV | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KW | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KX | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KY | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23KZ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23L0 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23L1 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23L2 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23L3 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23L4 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23L5 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23L6 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23L7 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23L8 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23L9 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LA | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN23LB | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LC | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LD | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LE | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LF | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LG | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LH | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LI | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LJ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LK | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LL | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23LM | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LN | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LO | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LP | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LQ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LR | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LS | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LT | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LU | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LV | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LW | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LX | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LY | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23LZ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23M0 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23M1 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23M2 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23M3 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23M4 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23M5 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23M6 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23M7 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23M8 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23M9 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23MA | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23MB | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23MC | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23MD | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23ME | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23MF | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23MG | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23MH | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23MI | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23MJ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23MK | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23ML | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23MR | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23MS | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23MT | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23MU | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 |
| PN23MV | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23P0 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23P1 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23P2 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23P3 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23P4 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23P5 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23P6 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23P7 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23P8 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23P9 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23PA | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23PB | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23PC | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23PD | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23PE | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23PF | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23PG | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23PH | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23PI | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23QE | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23QF | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23QG | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QH | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QI | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QJ | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QK | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QL | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QM | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QN | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QO | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QP | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QQ | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QR | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QS | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QT | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QU | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QV | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QW | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QX | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QY | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23QZ | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23R0 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23R1 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN23R2 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23R3 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23TE | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TF | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TG | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TH | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TI | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TJ | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TL | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TQ | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TR | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TS | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TT | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TV | 40 Milliliter Glass Clear | SL - Soil | 1/10/2011 |
| PN23TW | 40 Milliliter Glass Clear | SL - Soil | 1/10/2011 |
| PN23TX | 40 Milliliter Glass Clear | SL - Soil | 1/10/2011 |
| PN23TY | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23TZ | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23U0 | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23U1 | 40 Milliliter Glass Clear | SL - Soil | 1/10/2011 |
| PN23U2 | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23U6 | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23UD | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23UF | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23UJ | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23UK | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23UL | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23UQ | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23V6 | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23V7 | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23V8 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23VB | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23VC | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23VD | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23VE | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23VF | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23VG | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23VI | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 |
| PN23VK | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23VL | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23VM | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23VN | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23VO | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23VP | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23VU | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23VV | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23VW | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23VX | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23VY | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23VZ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23W4 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23W5 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23W6 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23W7 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23W8 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23W9 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23WA | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23WE | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23WF | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23WG | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23WH | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23WI | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23WO | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23WP | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23WQ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23WR | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23WS | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23WT | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23WX | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN23WY | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23WZ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23X0 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23X1 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23X2 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23X3 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23X4 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23X8 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23X9 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23XA | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23XB | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23XC | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23XD | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23XE | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23XI | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23XJ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23XK | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23XL | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23XM | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 |
| PN23XN | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23XO | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN23XS | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23XT | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23XU | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23XV | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23XW | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN23XX | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23XY | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23XZ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Y0 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Y1 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Y2 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Y3 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Y4 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Y5 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Y6 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Y7 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Y8 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Y9 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YA | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YB | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YC | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YD | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YE | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YF | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YG | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YH | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YI | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YJ | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YK | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YL | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YM | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YN | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN23YO | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YP | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YQ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YR | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YS | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YT | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YU | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YV | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YW | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YX | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YY | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23YZ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Z0 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Z1 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Z2 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Z3 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Z4 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Z5 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Z6 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Z7 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Z8 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23Z9 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZA | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZB | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZC | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZI | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZJ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZK | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZP | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN23ZQ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZR | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZS | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZT | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZU | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZV | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZW | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZX | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZY | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN23ZZ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN2400 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN2401 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN2402 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN2403 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN240A | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN240B | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN240C | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN240D | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN240E | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 |
| PN241X | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN2428 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN2429 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN242A | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN242B | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 |
| PN242E | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242F | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242G | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242H | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242I | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242J | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242K | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242L | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242M | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242N | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242O | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242P | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242Q | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242R | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242S | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN242T | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242U | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242V | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242W | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242X | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242Y | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN242Z | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN2430 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN2431 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN2432 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 |
| PN244K | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN245D | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN245M | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN245S | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN2464 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN2465 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN2466 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN2468 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN2469 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN246A | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN246B | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN246E | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN246F | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN246G | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN24F6 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24FJ | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24FK | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24FL | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24FM | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24FO | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24FR | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24FT | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN24FZ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24G0 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24G5 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24G6 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24G8 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24G9 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24GA | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24GB | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24GC | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24GD | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN24GG | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24GH | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24GI | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24GJ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24GL | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24GN | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24GO | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24GP | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24GQ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24GR | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24GS | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24GV | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN24GY | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 |
| PN24H0 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24H2 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24H3 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 |
| PN24IS | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN24IU | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN24IV | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN24J3 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN24J4 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN24J5 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN24JE | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN24JF | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN24JH | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN24JI | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN24JP | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN24JR | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN24JS | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN24JZ | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN24K1 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN24K2 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN24K3 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN24K7 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 |
| PN24K9 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 |
| PN24KB | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN24KC | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 |
| PN24UX | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN24UY | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN24UZ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN24V0 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN24V1 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN24V2 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN24V3 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN24V4 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN24V5 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN24V6 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN24V7 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN24V8 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| PN24V9 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN24VA | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN24VB | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| PN24VC | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN253R | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN253V | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 |
| PN25DV | 4 Ounce Glass Clear | SL - Soil | |
| PN25P1 | 4D Milliliter Glass Clear | SL - Soil | 1/7/2011 |
| PN25RK | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA01PR | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA01R9 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA01RR | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA01S1 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA01SL | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA01TG | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA01US | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA01V0 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA01VI | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA01VT | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA01W2 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA01W9 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA01WX | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA01XL | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA01XS | 4 Ounce Glass Clear | SL - Soil | 7/12/2010 |
| TA01XZ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA01Y3 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA01YY | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA01ZH | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA01ZJ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA01ZN | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA020E | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA020Z | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA021I | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA0240 | 4 Ounce Glass Clear | SL - Soil | 6/29/2010 |
| TA024Q | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA0254 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA025C | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA025E | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA025F | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA026A | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA026X | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA026Y | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA0299 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA02AP | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA02AQ | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA02C3 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA02CA | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA02CF | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA02CM | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA02CO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA02F6 | 4 Ounce Glass Clear | SL - Soil | 6/29/2010 |
| TA02HQ | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA02IW | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA02J1 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA02JB | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA02JO | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA02K7 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA02KH | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA02LJ | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA02LN | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA02N3 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA02R1 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA02T5 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA02UL | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA02V4 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA02VQ | 4 Ounce Glass Clear | SL - Soil | 8/1/2010 |
| TA02VU | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA02W9 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA02WL | 4 Ounce Glass Clear | SL - Soil | 8/1/2010 |
| TA02X1 | 4 Ounce Glass Clear | SL - Soil | 9/8/2010 |
| TA02XG | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA02XK | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA02YX | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA02ZS | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA02ZV | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA03O2 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA0311 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA0319 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA031B | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA032R | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 |
| TA033A | 4 Ounce Glass Clear | SL - Soil | 7/12/2010 |
| TA033J | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA0353 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA0355 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA035J | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 |
| TA035Q | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| TA035R | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 |
| TA036S | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 |
| TA0392 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 |
| TA03B4 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 |
| TA05HM | 4 Ounce Glass Clear | SL - Soil | |
| TA05NI | 4 Ounce Glass Clear | SL - Soil | |
| TA05T8 | 8 Ounce Glass Clear | SL - Soil | 5/23/2010 |
| TA05TU | 8 Ounce Glass Clear | SL - Soil | |
| TA05TV | 8 Ounce Glass Clear | SL - Soil | |
| TA05V8 | 4 Ounce Glass Clear | SL - Soil | |
| TA07LV | 4 Ounce Glass | SL - Soil | 6/14/2011 |
| TA07LW | 4 Ounce Glass | SL - Soil | 6/14/2011 |
| TA07LX | 4 Ounce Glass | SL - Soil | 6/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA07LY | 4 Ounce Glass | SL - Soil | 6/14/2011 |
| TA07LZ | 4 Ounce Glass | SL - Soil | 6/14/2011 |
| TA07M0 | 4 Ounce Glass | SL - Soil | 6/14/2011 |
| TA07M1 | 4 Ounce Glass | SL - Soil | 6/14/2011 |
| TA07M2 | 4 Ounce Glass | SL - Soil | 6/14/2011 |
| TA07M7 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07M8 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07M9 | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07MA | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07MB | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07MC | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07MD | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07ME | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MF | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MG | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MH | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MI | 4 Ounce Glass | SL - Soil | 12/21/2010 |
| TA07MJ | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MK | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07ML | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MM | 4 Ounce Glass | SL - Soil | 12/21/2010 |
| TA07MN | 4 Ounce Glass | SL - Soil | 12/21/2010 |
| TA07MO | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MP | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MQ | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MR | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MS | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MT | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MU | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MV | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07MW | 4 Ounce Glass | SL - Soil | 1/11/2011 |
| TA07MX | 4 Ounce Glass | SL - Soil | 1/11/2011 |
| TA07MY | 4 Ounce Glass | SL - Soil | 1/11/2011 |
| TA07MZ | 4 Ounce Glass | SL - Soil | 1/11/2011 |
| TA07N0 | 4 Ounce Glass | SL - Soil | 1/11/2011 |
| TA07N1 | 4 Ounce Glass | SL - Soil | 1/11/2011 |
| TA07N2 | 4 Ounce Glass | SL - Soil | 1/11/2011 |
| TA07N3 | 4 Ounce Glass | SL - Soil | 1/11/2011 |
| TA07N4 | 4 Ounce Glass | SL - Soil | 1/11/2011 |
| TA07N5 | 4 Ounce Glass | SL - Soil | 3/24/2011 |
| TA07N6 | 2 Ounce Glass | SL - Soil | 3/24/2011 |
| TA07N7 | 4 Ounce Glass | SL - Soil | 3/24/2011 |
| TA07N8 | 4 Ounce Glass | SL - Soil | 3/24/2011 |
| TA07N9 | 4 Ounce Glass | SL - Soil | 3/24/2011 |
| TA07NA | 4 Ounce Glass | SL - Soil | 3/24/2011 |
| TA07NC | 4 Ounce Glass | SL - Soil | 12/22/2010 |
| TA07ND | 4 Ounce Glass | SL - Soil | 12/22/2010 |
| TA07NE | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07NF | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07NG | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07NH | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07NI | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07NJ | 40 Milliliter Glass | SL - Soil | 1/20/2011 |
| TA07NK | 40 Milliliter Glass | SL - Soil | 1/20/2011 |
| TA07NL | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07NM | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07NN | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07NO | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07NP | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07NQ | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07NR | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07NS | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07NT | 2 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07NU | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07NV | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07NW | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07NX | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07NY | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07NZ | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07O0 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07O1 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07O2 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07O3 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07O4 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07O5 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07O6 | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07O7 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07O8 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07O9 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07OA | 5 Milliliter Glass Clear | SL - Soil | 1/20/2011 |
| TA07OB | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07OC | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07OD | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07OE | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07OF | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07OG | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07OH | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07OI | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07OJ | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07OK | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07OL | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07OM | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07ON | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07OO | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07OP | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA07OQ | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07OR | 40 Milliliter Glass | SL - Soil | |
| TA07OS | 40 Milliliter Glass | SL - Soil | 1/20/2011 |
| TA07OT | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07OU | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07OV | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07OW | 20 Milliliter Glass Amber | SL - Soil | |
| TA07OX | 15 Milliliter Glass | SL - Soil | 12/22/2010 |
| TA07OY | 15 Milliliter Glass | SL - Soil | 12/21/2010 |
| TA07P0 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07P1 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07P2 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07P3 | 5 Milliliter Glass Clear | SL - Soil | 12/21/2010 |
| TA07P4 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07P5 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07P6 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07P7 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07P8 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07P9 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07PA | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07PB | 5 Milliliter Glass Clear | SL - Soil | 12/21/2010 |
| TA07PC | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07PK | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07PL | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07PM | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07PN | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07PO | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07PP | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07PQ | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07PR | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07PS | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07PT | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07PU | 4 Ounce Glass | SL - Soil | 1/20/2011 |
| TA07PV | 4 Ounce Glass | SL - Soil | 12/21/2010 |
| TA07PW | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07PX | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07PY | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07PZ | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07Q0 | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07Q1 | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07Q2 | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07Q3 | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07Q4 | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07Q5 | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07Q6 | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07Q7 | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07Q8 | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07Q9 | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07QA | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07QB | 4 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07QC | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07QD | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07QE | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07QF | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07QG | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07QH | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07QI | 2 Ounce Glass | SL - Soil | 2/3/2011 |
| TA07QJ | 4 Ounce Glass | SL - Soil | 5/31/2011 |
| TA07QK | 4 Ounce Glass | SL - Soil | 6/14/2011 |
| TA07QL | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07QM | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07QN | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07QO | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07QP | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07QQ | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07QR | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07QS | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07QT | 5 Milliliter Glass Clear | SL - Soil | 12/21/2010 |
| TA07QU | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07QV | 5 Milliliter Glass Clear | SL - Soil | 12/22/2010 |
| TA07QW | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07QX | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07QY | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07QZ | 5 Milliliter Glass Clear | SL - Soil | 12/22/2010 |
| TA07R0 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07R1 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07R2 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07R3 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07R4 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07R5 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07R6 | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07R7 | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07R8 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07R9 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07RA | 5 Milliliter Glass Clear | SL - Soil | 12/21/2010 |
| TA07RB | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07RC | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07RD | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07RE | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07RF | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07RG | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07RH | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07RI | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07RJ | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07RK | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA07RL | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 |
| TA07RM | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 |
| TA07RN | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07RO | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07RP | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07RQ | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07RR | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| TA07RS | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07RT | 15 Milliliter Glass | SL - Soil | 12/21/2010 |
| TA07RU | 15 Milliliter Glass | SL - Soil | 12/21/2010 |
| TA07RV | 15 Milliliter Glass | SL - Soil | 12/21/2010 |
| TA07RW | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07RX | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 |
| TA07RY | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07RZ | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07S0 | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07S1 | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07S2 | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 |
| TA07S3 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 |
| WF07E7 | 4 Ounce Glass | SL - Soil | 9/8/2010 |
| WF07EB | 4 Ounce Glass | SL - Soil | 9/8/2010 |
| WF0EC8 | 4 Ounce Glass | SL - Soil | 7/12/2010 |
| WF0EFN | 4 Ounce Glass | SL - Soil | 8/2/2010 |
| WF0FQP | 16 Ounce Glass | SL - Soil | 5/23/2010 |
| WF0FXF | 2 Ounce Polymer | SL - Soil | 9/22/2010 |
| WF0GD1 | 150 Milliliter Polymer | SL - Soil | 9/22/2010 |
| BA0093 | 4 Ounce Glass | SN - Snare Sample | 8/19/2010 |
| BA009P | 4 Ounce Glass | SN - Snare Sample | 8/19/2010 |
| BA009W | 4 Ounce Glass | SN - Snare Sample | 8/19/2010 |
| BA00B1 | 4 Ounce Glass | SN - Snare Sample | |
| BA00B6 | 4 Ounce Glass | SN - Snare Sample | |
| BA00B8 | 4 Ounce Glass | SN - Snare Sample | |
| BA00BB | 4 Ounce Glass | SN - Snare Sample | |
| BA00BC | 4 Ounce Glass | SN - Snare Sample | |
| BA00BF | 4 Ounce Glass | SN - Snare Sample | 8/15/2010 |
| BA00BH | 4 Ounce Glass | SN - Snare Sample | 8/15/2010 |
| BA00BI | 4 Ounce Glass | SN - Snare Sample | 8/15/2010 |
| BA00BK | 4 Ounce Glass | SN - Snare Sample | 7/21/2010 |
| BA00BO | 4 Ounce Glass | SN - Snare Sample | 7/29/2010 |
| BA00BR | 4 Ounce Glass | SN - Snare Sample | 8/15/2010 |
| BA00CM | 4 Ounce Glass | SN - Snare Sample | 2/22/2011 |
| BA00CO | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 |
| BA00CT | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 |
| BA00CX | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 |
| BA00CZ | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 |
| BA00D1 | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 |
| BA00D2 | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 |
| BA00D9 | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 |
| BA00DB | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 |
| BA00LV | 4 Ounce Glass | SN - Snare Sample | 8/24/2010 |
| BA00M2 | 4 Ounce Glass | SN - Snare Sample | 8/24/2010 |
| BA00M7 | 4 Ounce Glass | SN - Snare Sample | 8/24/2010 |
| BA00U4 | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 |
| BA00U5 | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 |
| BA01AT | 4 Ounce Glass | SN - Snare Sample | 7/31/2010 |
| BA01AU | 4 Ounce Glass | SN - Snare Sample | 7/31/2010 |
| BA02G1 | 4 Ounce Glass | SN - Snare Sample | 9/15/2010 |
| BA02G5 | 4 Ounce Glass | SN - Snare Sample | 9/15/2010 |
| BA02G9 | 4 Ounce Glass | SN - Snare Sample | 9/13/2010 |
| BA02GA | 4 Ounce Glass | SN - Snare Sample | 9/13/2010 |
| BA02GH | 4 Ounce Glass | SN - Snare Sample | 7/9/2010 |
| BA02GL | 4 Ounce Glass | SN - Snare Sample | 7/9/2010 |
| BA02GM | 4 Ounce Glass | SN - Snare Sample | 7/9/2010 |
| BA02GT | 4 Ounce Glass | SN - Snare Sample | 7/9/2010 |
| BA02GX | 4 Ounce Glass | SN - Snare Sample | 7/9/2010 |
| BA02I7 | 4 Ounce Glass | SN - Snare Sample | 7/10/2010 |
| BA02I8 | 4 Ounce Glass | SN - Snare Sample | 7/8/2010 |
| BA02I9 | 4 Ounce Glass | SN - Snare Sample | 7/8/2010 |
| BA02IB | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 |
| BA02IC | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 |
| BA02ID | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 |
| BA02IE | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 |
| BA02IF | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 |
| BA02IG | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 |
| BA02J2 | 4 Ounce Glass | SN - Snare Sample | 7/19/2010 |
| BA02JW | 4 Ounce Glass | SN - Snare Sample | 7/21/2010 |
| BA02LX | 4 Ounce Glass | SN - Snare Sample | 7/11/2010 |
| BA02LY | 4 Ounce Glass | SN - Snare Sample | 7/11/2010 |
| BA02PO | 4 Ounce Glass | SN - Snare Sample | 9/20/2010 |
| BA02QL | 4 Ounce Glass | SN - Snare Sample | 9/8/2010 |
| BA02TJ | 4 Ounce Glass | SN - Snare Sample | 7/27/2010 |
| BA02TK | 4 Ounce Glass | SN - Snare Sample | 7/27/2010 |
| BA02TL | 4 Ounce Glass | SN - Snare Sample | 7/27/2010 |
| BA02TV | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 |
| BA02TW | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 |
| BA02TZ | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 |
| BA02U0 | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 |
| BA02U1 | 4 Ounce Glass | SN - Snare Sample | 7/29/2010 |
| BA02U2 | 4 Ounce Glass | SN - Snare Sample | 7/29/2010 |
| BA02V2 | 4 Ounce Glass | SN - Snare Sample | 7/30/2010 |
| BA02V3 | 4 Ounce Glass | SN - Snare Sample | 7/30/2010 |
| BA02V4 | 4 Ounce Glass | SN - Snare Sample | 7/30/2010 |
| BA02V6 | 4 Ounce Glass | SN - Snare Sample | 7/29/2010 |
| BA02V7 | 4 Ounce Glass | SN - Snare Sample | 7/29/2010 |
| BA0IDG | 2 Milliliter Glass Clear | SN - Snare Sample | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0IDH | 2 Milliliter Glass Clear | SN - Snare Sample | 9/15/2010 |
| BA0IDK | 2 Milliliter Glass Clear | SN - Snare Sample | 8/24/2010 |
| BA0IDL | 2 Milliliter Glass Clear | SN - Snare Sample | 9/8/2010 |
| TA01ZP | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 |
| TA01ZZ | 4 Ounce Glass Clear | SN - Snare Sample | 8/19/2010 |
| TA024O | 4 Ounce Glass Clear | SN - Snare Sample | 7/27/2010 |
| TA026E | 4 Ounce Glass Clear | SN - Snare Sample | 7/31/2010 |
| TA028K | 4 Ounce Glass Clear | SN - Snare Sample | 7/29/2010 |
| TA02AX | 4 Ounce Glass Clear | SN - Snare Sample | 7/11/2010 |
| TA02CH | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 |
| TA02FC | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 |
| TA02FK | 4 Ounce Glass Clear | SN - Snare Sample | 7/27/2010 |
| TA02GQ | 4 Ounce Glass Clear | SN - Snare Sample | 7/8/2010 |
| TA02H9 | 4 Ounce Glass Clear | SN - Snare Sample | 7/27/2010 |
| TA02HH | 4 Ounce Glass Clear | SN - Snare Sample | 7/9/2010 |
| TA02HZ | 4 Ounce Glass Clear | SN - Snare Sample | 8/15/2010 |
| TA02JD | 4 Ounce Glass Clear | SN - Snare Sample | 7/11/2010 |
| TA02OW | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 |
| TA02OY | 4 Ounce Glass Clear | SN - Snare Sample | 8/24/2010 |
| TA02P1 | 4 Ounce Glass Clear | SN - Snare Sample | 8/20/2010 |
| TA02P4 | 4 Ounce Glass Clear | SN - Snare Sample | 7/9/2010 |
| TA02P6 | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 |
| TA02Q1 | 4 Ounce Glass Clear | SN - Snare Sample | 7/8/2010 |
| TA02SZ | 4 Ounce Glass Clear | SN - Snare Sample | 7/9/2010 |
| TA02TQ | 4 Ounce Glass Clear | SN - Snare Sample | 7/30/2010 |
| TA02UP | 4 Ounce Glass Clear | SN - Snare Sample | 8/8/2010 |
| TA02VP | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 |
| TA02W5 | 4 Ounce Glass Clear | SN - Snare Sample | 8/19/2010 |
| TA02WT | 4 Ounce Glass Clear | SN - Snare Sample | 8/24/2010 |
| TA02XT | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 |
| TA02Y3 | 4 Ounce Glass Clear | SN - Snare Sample | 7/30/2010 |
| TA02YG | 4 Ounce Glass Clear | SN - Snare Sample | 7/30/2010 |
| TA033Y | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 |
| TA035E | 4 Ounce Glass Clear | SN - Snare Sample | 7/8/2010 |
| WF07EF | 4 Ounce Glass | SN - Snare Sample | 9/8/2010 |
| WF0EDE | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 |
| WF0EDJ | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 |
| WF0EDK | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 |
| WF0EDW | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 |
| WF0EW9 | 4 Ounce Glass | SN - Snare Sample | 9/11/2010 |
| WF0EWD | 4 Ounce Glass | SN - Snare Sample | 9/11/2010 |
| WF0FGR | 4 Ounce Glass | SN - Snare Sample | 8/25/2010 |
| WF0FGS | 4 Ounce Glass | SN - Snare Sample | 8/25/2010 |
| WF0FGY | 4 Ounce Glass | SN - Snare Sample | 8/25/2010 |
| WF0FH0 | 4 Ounce Glass | SN - Snare Sample | 8/25/2010 |
| WF0FH4 | 4 Ounce Glass | SN - Snare Sample | 8/25/2010 |
| WF0FM4 | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 |
| WF0FMA | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 |
| WF0FMG | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 |
| WF0FMM | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 |
| BA00AV | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/16/2010 |
| BA00BM | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/16/2010 |
| BA00YN | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/4/2010 |
| BA0GZV | 1 Liter Glass Amber | SO - Fresh Oil / Source Oil | 11/15/2011 |
| BA0HDI | 25 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/11/2011 |
| BA0HOW | 25 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/21/2010 |
| BA0HZ5 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 |
| BA0HZ6 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 |
| BA0HZ8 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 |
| BA0HZ9 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 |
| BA0HZA | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 |
| BA0HZB | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 |
| BA0HZC | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 |
| BA0NA7 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/11/2011 |
| TA025X | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 8/16/2010 |
| TA02J6 | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 8/4/2010 |
| TA02U1 | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 8/16/2010 |
| TA034Q | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 8/16/2010 |
| TA03BB | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 8/15/2010 |
| L50TFQ | 1 Liter Glass Amber | SODM - Synthetic Oil Drilling Mud | 7/25/2010 |
| L50TFR | 1 Liter Glass Amber | SODM - Synthetic Oil Drilling Mud | 7/25/2010 |
| BA02ED | 100 Milliliter Glass Clear | ST - Solid Waste | |
| BA02EE | 100 Milliliter Glass Clear | ST - Solid Waste | |
| BA02EF | 100 Milliliter Glass Clear | ST - Solid Waste | |
| BA0HA2 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0HAY | 25 Milliliter Glass Clear | ST - Solid Waste | 3/16/2012 |
| BA0HAZ | 25 Milliliter Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0HB1 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/13/2012 |
| BA0HB5 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/28/2012 |
| BA0HBB | 25 Milliliter Glass Clear | ST - Solid Waste | 3/15/2012 |
| BA0HBD | 25 Milliliter Glass Clear | ST - Solid Waste | 3/28/2012 |
| BA0HBG | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0HBI | 25 Milliliter Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0HBL | 25 Milliliter Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0HBN | 25 Milliliter Glass Clear | ST - Solid Waste | 3/13/2012 |
| BA0HBP | 25 Milliliter Glass Clear | ST - Solid Waste | 3/29/2012 |
| BA0HBR | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0HBT | 25 Milliliter Glass Clear | ST - Solid Waste | 3/16/2012 |
| BA0HBU | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0HBZ | 25 Milliliter Glass Clear | ST - Solid Waste | 3/13/2012 |
| BA0HC0 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0HCC | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0HCE | 25 Milliliter Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0HCH | 25 Milliliter Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0HCI | 25 Milliliter Glass Clear | ST - Solid Waste | 3/15/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0HCN | 25 Milliliter Glass Clear | ST - Solid Waste | 3/30/2012 |
| BA0HCP | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0HCQ | 25 Milliliter Glass Clear | ST - Solid Waste | 3/16/2012 |
| BA0HCT | 25 Milliliter Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0HCU | 25 Milliliter Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0HCV | 25 Milliliter Glass Clear | ST - Solid Waste | 3/12/2012 |
| BA0HCW | 25 Milliliter Glass Clear | ST - Solid Waste | 3/12/2012 |
| BA0HCX | 25 Milliliter Glass Clear | ST - Solid Waste | 3/12/2012 |
| BA0HD2 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0HD9 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0HDE | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0HDG | 25 Milliliter Glass Clear | ST - Solid Waste | 3/5/2012 |
| BA0HDH | 25 Milliliter Glass Clear | ST - Solid Waste | 3/5/2012 |
| BA0HDM | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0HDP | 25 Milliliter Glass Clear | ST - Solid Waste | 3/28/2012 |
| BA0HDS | 25 Milliliter Glass Clear | ST - Solid Waste | 3/28/2012 |
| BA0HDU | 25 Milliliter Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0HDW | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0HDY | 25 Milliliter Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0HE1 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0HE3 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0HE6 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0HEA | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0HEI | 25 Milliliter Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0HEL | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0HEM | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0HEP | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0HES | 25 Milliliter Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0HEV | 25 Milliliter Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0HEX | 25 Milliliter Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0HF0 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0HF3 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0HF6 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/18/2012 |
| BA0HF9 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/18/2012 |
| BA0HFC | 25 Milliliter Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0HFF | 25 Milliliter Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0HFI | 25 Milliliter Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0HFK | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0HFN | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0HFQ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0HFU | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0HGC | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0HGL | 25 Milliliter Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0HGO | 25 Milliliter Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0HGR | 25 Milliliter Glass Clear | ST - Solid Waste | 3/7/2012 |
| BA0HGS | 25 Milliliter Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0HGV | 25 Milliliter Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0HGY | 25 Milliliter Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0HH0 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0HH3 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0HH6 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0HHC | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0HHP | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0HHQ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0HHX | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0HI1 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0HI6 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0HIB | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0HIJ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0HIK | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0HIQ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0HIR | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0HJ5 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0HJE | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0HJK | 25 Milliliter Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0HJL | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0HJU | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0HKC | 25 Milliliter Glass Clear | ST - Solid Waste | 2/16/2012 |
| BA0HKK | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0HKL | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0HKO | 25 Milliliter Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0HKX | 25 Milliliter Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0HLS | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0HLI | 25 Milliliter Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0HLK | 25 Milliliter Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0HLM | 25 Milliliter Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0HLN | 25 Milliliter Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0HLO | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0HLR | 25 Milliliter Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0HLZ | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0HM5 | 25 Milliliter Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0HMC | 25 Milliliter Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0HME | 25 Milliliter Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0HMG | 25 Milliliter Glass Clear | ST - Solid Waste | 2/23/2012 |
| BA0HMH | 25 Milliliter Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0HMI | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0HMT | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0HMY | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0HN4 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0HN8 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/3/2012 |
| BA0HN9 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0HNB | 25 Milliliter Glass Clear | ST - Solid Waste | 4/5/2012 |
| BA0HNC | 25 Milliliter Glass Clear | ST - Solid Waste | 3/30/2012 |
| BA0HNE | 25 Milliliter Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0HNH | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0HNK | 25 Milliliter Glass Clear | ST - Solid Waste | 4/3/2012 |
| BA0HNP | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0HNT | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0HO0 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0HO1 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0HO3 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/29/2012 |
| BA0HO5 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0HO7 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0HO8 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/3/2012 |
| BA0HOI | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0HOJ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0HOQ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0HOT | 25 Milliliter Glass Clear | ST - Solid Waste | 3/30/2012 |
| BA0HOV | 25 Milliliter Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0HOX | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0HOY | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0HP6 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0HPB | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0HPC | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0HWJ | 2 Milliliter Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LHG | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LHH | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LHI | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LHJ | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LHK | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LHL | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LHM | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0LHN | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LHO | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LHP | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LHQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LHR | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0LHS | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LHT | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LHU | 32 Ounce Glass Clear | ST - Solid Waste | 3/28/2012 |
| BA0LHV | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LHW | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LHX | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LHZ | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LI0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LI1 | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LI2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LI3 | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LI4 | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LI5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LI6 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LI7 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LI8 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LI9 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LIA | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LIB | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LIC | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LIF | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LIG | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LIH | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LII | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LIJ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LIK | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LIL | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LIM | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LIN | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 |
| BA0LIO | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0LIP | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LIQ | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LIR | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LIS | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LIT | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0LIU | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 |
| BA0LIV | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0LIW | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 |
| BA0LIX | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0LIY | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0LIZ | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0LJ0 | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LJ1 | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LJ2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LJ3 | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0LJ4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0LJ5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0LJ6 | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LJ8 | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LJ9 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LJA | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0LJB | 32 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 |
| BA0LJC | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LJD | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LJE | 32 Ounce Glass Clear | Document - Solid Waste | 3/26/2012 |
| BA0LJF | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LJG | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LJH | 32 Ounce Glass Clear | ST - Solid Waste | 3/12/2012 |
| BA0LJI | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LJJ | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LJK | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LJL | 32 Ounce Glass Clear | ST - Solid Waste | 2/16/2012 |
| BA0LJN | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0LJO | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0LJP | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LJQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/17/2012 |
| BA0LJR | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LJS | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LJT | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LJU | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0LJV | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0LJW | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LJX | 32 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 |
| BA0LJY | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0LJZ | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0LK0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 |
| BA0LK2 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LK3 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0LK4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/16/2012 |
| BA0LK5 | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0LK6 | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LK7 | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0LK8 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LK9 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LKA | 32 Ounce Glass Clear | ST - Solid Waste | 3/29/2012 |
| BA0LKB | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LKC | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LKD | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LKE | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LKF | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0LKH | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LKI | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LKJ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LKK | 32 Ounce Glass Clear | ST - Solid Waste | 2/16/2012 |
| BA0LKL | 32 Ounce Glass Clear | ST - Solid Waste | 2/16/2012 |
| BA0LKM | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LKN | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0LKO | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LKP | 32 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 |
| BA0LKQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LKR | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LKS | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LKU | 32 Ounce Glass Clear | ST - Solid Waste | 2/23/2012 |
| BA0LKV | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LKW | 32 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 |
| BA0LKX | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LKY | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LKZ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LL0 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LL1 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LL2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0LL3 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LL5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LL6 | 32 Ounce Glass Clear | ST - Solid Waste | 4/16/2012 |
| BA0LL7 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LL8 | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LL9 | 32 Ounce Glass Clear | ST - Solid Waste | 3/28/2012 |
| BA0LLA | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0LLB | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LLC | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LLD | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LLE | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LLF | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0LLG | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 |
| BA0LLH | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LLI | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LLJ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LLK | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LLL | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LLM | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0LLN | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LLP | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0LLQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/17/2012 |
| BA0LLR | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0LLS | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LLT | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LLU | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0LLV | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LLW | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LLX | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0LLY | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0LLZ | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LM0 | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0LM1 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LM2 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LM4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0LM5 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0LM6 | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0LM7 | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LM8 | 32 Ounce Glass Clear | Document Waste | 3/20/2012 |
| BA0LM9 | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0LMA | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LMB | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LMC | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LMD | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LME | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0LMF | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LMG | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0LMH | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LMJ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LMK | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LML | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0LMM | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0LMN | 32 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 |
| BA0LMO | 32 Ounce Glass Clear | ST - Solid Waste | 3/28/2012 |
| BA0LMP | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LMQ | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0LMR | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LMS | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0LMT | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0LMU | 32 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 |
| BA0LMV | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LMW | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LMY | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LMZ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LN0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 |
| BA0LN1 | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 |
| BA0LN2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 |
| BA0LN3 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0LN4 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0LN5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0LN6 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0LN7 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0LN8 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0LN9 | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0LNA | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0LNB | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0LND | 32 Ounce Glass Clear | ST - Solid Waste | 3/29/2012 |
| BA0LNE | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LNF | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LNG | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LNH | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 |
| BA0LNI | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LNJ | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LNK | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LNL | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0LNM | 32 Ounce Glass Clear | ST - Solid Waste | 3/7/2012 |
| BA0LNN | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LNO | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LNP | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LNQ | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LNR | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LNT | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LNU | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LNV | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LNW | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LNX | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0LNY | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LNZ | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0LO0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0LO1 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LO2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LO3 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LO4 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LO5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0LO6 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LOJ | 32 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 |
| BA0LOK | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0LOL | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LOM | 32 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 |
| BA0LON | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LOO | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0LOP | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0LOQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0LOR | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0LOS | 32 Ounce Glass Clear | ST - Solid Waste | 3/28/2012 |
| BA0LOT | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 |
| BA0LOU | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0LOV | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0LOW | 32 Ounce Glass Clear | ST - Solid Waste | 3/29/2012 |
| BA0LOX | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LOZ | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0LP0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0LP1 | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0LP2 | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 |
| BA0LP3 | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 |
| BA0LP4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 |
| BA0LP5 | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 |
| BA0LP6 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0LP7 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0LP8 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0LP9 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0LPA | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0LPB | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| BA0LPC | 32 Ounce Glass Clear | Document Waste | 4/19/2012 |
| BA0LPE | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LPF | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LPG | 32 Ounce Glass Clear | ST - Solid Waste | 4/5/2012 |
| BA0LPH | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LPI | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LPJ | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LPK | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LPL | 32 Ounce Glass Clear | ST - Solid Waste | 3/13/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0LPM | 32 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 |
| BA0LPN | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LPO | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LPP | 32 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 |
| BA0LPQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LPR | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LPT | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LPU | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LPV | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0LPW | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LPX | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0LPY | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LPZ | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LQ0 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LQ1 | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LQ2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0LQ3 | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0LQ4 | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0LQ5 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LQ6 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LQ7 | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0LQ9 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 |
| BA0LQA | 32 Ounce Glass Clear | ST - Solid Waste | 3/13/2012 |
| BA0LQB | 32 Ounce Glass Clear | ST - Solid Waste | 3/15/2012 |
| BA0LQC | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0LQD | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0LQE | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LQF | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 |
| BA0LQG | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0LQH | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LQI | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 |
| BA0LQJ | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0LQK | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0LQL | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LQM | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LQO | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LQP | 32 Ounce Glass Clear | ST - Solid Waste | 3/13/2012 |
| BA0LQQ | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0LQR | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LQS | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LQT | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0LQU | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0LQV | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 |
| BA0LQW | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0LQX | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 |
| BA0LQY | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LQZ | 32 Ounce Glass Clear | ST - Solid Waste | 3/12/2012 |
| BA0LR0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 |
| BA0LR1 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 |
| BA0LR3 | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LR4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 |
| BA0LR5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/12/2012 |
| BA0LR6 | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LR7 | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 |
| BA0LR8 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LR9 | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LRA | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LRB | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LRC | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 |
| BA0LRD | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| BA0LRE | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0LRF | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| BA0LRG | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| BA0LRI | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LRJ | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LRK | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LRL | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LRM | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LRN | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LRO | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LRP | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LRQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LRR | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| BA0LRS | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LRT | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0LRU | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LRV | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| BA0LRW | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| BA0LRY | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LRZ | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 |
| BA0LS0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LS1 | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| BA0LS2 | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 |
| BA0LS3 | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 |
| BA0LS4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/16/2012 |
| BA0LS5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LS6 | 32 Ounce Glass Clear | Document Waste | 4/24/2012 |
| BA0LS7 | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 |
| BA0LS8 | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 |
| BA0LS9 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 |
| BA0LSA | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| BA0LSB | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 |
| LL1744 | 4 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 |
| LL1745 | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| LL1746 | 125 Milliliter Glass | ST - Solid Waste | 4/24/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL174D | 125 Milliliter Glass | ST - Solid Waste | 4/16/2012 |
| LL174G | 4 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 |
| LL174J | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| LL175T | 125 Milliliter Glass | ST - Solid Waste | 4/19/2012 |
| LL175C | 125 Milliliter Glass | ST - Solid Waste | 4/23/2012 |
| LL175D | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| LL175E | 125 Milliliter Glass | ST - Solid Waste | 4/23/2012 |
| LL175H | 4 Ounce Glass Clear | ST - Solid Waste | 4/16/2012 |
| LL175M | 4 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| LL175N | 4 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| LL175Q | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| LL175R | 4 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 |
| LL175T | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| LL175U | 4 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| LL175V | 4 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| LL175X | 125 Milliliter Glass | ST - Solid Waste | 4/23/2012 |
| LL175Z | 4 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| LL1763 | 125 Milliliter Glass | ST - Solid Waste | 4/24/2012 |
| LL1765 | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 |
| LL1767 | 125 Milliliter Glass | ST - Solid Waste | 4/16/2012 |
| LL176A | 4 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 |
| LL178V | 125 Milliliter Glass | ST - Solid Waste | 3/20/2012 |
| LL178W | 125 Milliliter Glass | ST - Solid Waste | 3/8/2012 |
| LL178X | 125 Milliliter Glass | ST - Solid Waste | 3/7/2012 |
| LL178Z | 125 Milliliter Glass | ST - Solid Waste | 3/20/2012 |
| LL179F | 125 Milliliter Glass | ST - Solid Waste | 3/20/2012 |
| LL179V | 125 Milliliter Glass | ST - Solid Waste | 3/16/2012 |
| LL179W | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL179X | 125 Milliliter Glass | ST - Solid Waste | 2/22/2012 |
| LL179Y | 125 Milliliter Glass | ST - Solid Waste | 2/22/2012 |
| LL179Z | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17A0 | 125 Milliliter Glass | ST - Solid Waste | 3/19/2012 |
| LL17A1 | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17A2 | 125 Milliliter Glass | ST - Solid Waste | 3/5/2012 |
| LL17A3 | 125 Milliliter Glass | ST - Solid Waste | 3/10/2012 |
| LL17A5 | 125 Milliliter Glass | ST - Solid Waste | 3/8/2012 |
| LL17A6 | 125 Milliliter Glass | ST - Solid Waste | 3/12/2012 |
| LL17A7 | 125 Milliliter Glass | ST - Solid Waste | 3/16/2012 |
| LL17A8 | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17A9 | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17AA | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 |
| LL17AB | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 |
| LL17AC | 125 Milliliter Glass | ST - Solid Waste | 2/21/2012 |
| LL17AD | 125 Milliliter Glass | ST - Solid Waste | 3/14/2012 |
| LL17AE | 125 Milliliter Glass | ST - Solid Waste | 2/21/2012 |
| LL17AG | 125 Milliliter Glass | ST - Solid Waste | 3/19/2012 |
| LL17AH | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 |
| LL17AI | 125 Milliliter Glass | ST - Solid Waste | 2/16/2012 |
| LL17AJ | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 |
| LL17AK | 125 Milliliter Glass | ST - Solid Waste | 2/21/2012 |
| LL17AL | 125 Milliliter Glass | ST - Solid Waste | 2/21/2012 |
| LL17AM | 125 Milliliter Glass | ST - Solid Waste | 3/8/2012 |
| LL17AN | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17AP | 125 Milliliter Glass | ST - Solid Waste | 3/10/2012 |
| LL17AQ | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17AR | 125 Milliliter Glass | ST - Solid Waste | 3/13/2012 |
| LL17AS | 125 Milliliter Glass | ST - Solid Waste | 3/14/2012 |
| LL17AT | 125 Milliliter Glass | ST - Solid Waste | 3/5/2012 |
| LL17AU | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17DQ | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17DR | 125 Milliliter Glass | ST - Solid Waste | 3/8/2012 |
| LL17DT | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17DV | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 |
| LL17DW | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 |
| LL17DY | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17DZ | 125 Milliliter Glass | ST - Solid Waste | 3/16/2012 |
| LL17E0 | 125 Milliliter Glass | ST - Solid Waste | 3/12/2012 |
| LL17E1 | 125 Milliliter Glass | ST - Solid Waste | 3/13/2012 |
| LL17E2 | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 |
| LL17E3 | 125 Milliliter Glass | ST - Solid Waste | 2/22/2012 |
| LL17E4 | 125 Milliliter Glass | ST - Solid Waste | 3/19/2012 |
| LL17E5 | 125 Milliliter Glass | ST - Solid Waste | 3/14/2012 |
| LL17E6 | 125 Milliliter Glass | ST - Solid Waste | 3/10/2012 |
| LL17E7 | 125 Milliliter Glass | ST - Solid Waste | 3/14/2012 |
| LL17E8 | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 |
| LL17E9 | 125 Milliliter Glass | ST - Solid Waste | 3/12/2012 |
| LL17EA | 125 Milliliter Glass | ST - Solid Waste | 3/19/2012 |
| LL17EB | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17EX | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 |
| LL17IK | 4 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| LL17IL | 125 Milliliter Glass | ST - Solid Waste | 3/20/2012 |
| LL17IM | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 |
| LL17IN | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 |
| LL17IO | 4 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| LL17IP | 125 Milliliter Glass | ST - Solid Waste | 4/10/2012 |
| LL17IQ | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 |
| LL17IR | 125 Milliliter Glass | Document ST - Solid Waste | 3/25/2012 |
| LL17IS | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 |
| LL17IT | 125 Milliliter Glass | ST - Solid Waste | 4/11/2012 |
| LL17IU | 4 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| LL17IV | 4 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 |
| LL17IW | 4 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 |
| LL17IX | 125 Milliliter Glass | ST - Solid Waste | 3/27/2012 |
| LL17IY | 125 Milliliter Glass | ST - Solid Waste | 3/30/2012 |
| LL17L8 | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL17L9 | 125 Milliliter Glass | ST - Solid Waste | 3/26/2012 |
| LL17LA | 125 Milliliter Glass | ST - Solid Waste | 3/26/2012 |
| LL17LB | 125 Milliliter Glass | ST - Solid Waste | 4/5/2012 |
| LL17LC | 125 Milliliter Glass | ST - Solid Waste | 4/3/2012 |
| LL17LD | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 |
| LL17LE | 125 Milliliter Glass | ST - Solid Waste | 4/12/2012 |
| LL17LF | 125 Milliliter Glass | ST - Solid Waste | 3/25/2012 |
| LL17LG | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 |
| LL17LH | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 |
| LL17LI | 4 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 |
| LL17LJ | 125 Milliliter Glass | ST - Solid Waste | 4/3/2012 |
| LL17LK | 4 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 |
| LL17LL | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 |
| LL17LM | 4 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 |
| LL17LN | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 |
| LL17LO | 125 Milliliter Glass | ST - Solid Waste | 3/26/2012 |
| LL17LP | 4 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| LL17LQ | 125 Milliliter Glass | ST - Solid Waste | 3/28/2012 |
| LL17LR | 4 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| LL17LS | 125 Milliliter Glass | ST - Solid Waste | 3/27/2012 |
| LL17LT | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 |
| LL17LU | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 |
| LL17LV | 4 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 |
| LL17LW | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 |
| LL17LX | 125 Milliliter Glass | ST - Solid Waste | 3/28/2012 |
| LL17LY | 125 Milliliter Glass | ST - Solid Waste | 3/28/2012 |
| LL17LZ | 4 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 |
| LL17M0 | 125 Milliliter Glass | ST - Solid Waste | 4/12/2012 |
| LL17M1 | 125 Milliliter Glass | ST - Solid Waste | 4/11/2012 |
| LL17M2 | 4 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 |
| LL17M3 | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 |
| LL17M4 | 125 Milliliter Glass | ST - Solid Waste | 4/11/2012 |
| LL17M5 | 125 Milliliter Glass | ST - Solid Waste | 3/20/2012 |
| LL17M6 | 4 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 |
| LL17M7 | 125 Milliliter Glass | ST - Solid Waste | 3/25/2012 |
| LL17M8 | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 |
| LL17M9 | 125 Milliliter Glass | ST - Solid Waste | 3/27/2012 |
| LL17MA | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 |
| LL17MB | 125 Milliliter Glass | ST - Solid Waste | 3/29/2012 |
| PN09S8 | 30 Milliliter Glass Clear | ST - Solid Waste | 11/8/2010 |
| PN14ZH | 1 Liter Glass Clear | ST - Solid Waste | 8/3/2010 |
| PN1WBD | 1 Liter Glass Clear | ST - Solid Waste | 12/20/2010 |
| PN227C | 8 Ounce Glass Clear | ST - Solid Waste | 10/5/2010 |
| PN227P | 8 Ounce Glass Clear | ST - Solid Waste | 10/5/2010 |
| PN227R | 8 Ounce Glass Clear | ST - Solid Waste | 10/5/2010 |
| PN227U | 8 Ounce Glass Clear | ST - Solid Waste | 10/5/2010 |
| PN2299 | 1 Liter Glass Clear | ST - Solid Waste | 7/2/2010 |
| PN229G | 1 Liter Glass Clear | ST - Solid Waste | 10/13/2010 |
| PN22BB | 1 Liter Glass Amber | ST - Solid Waste | 12/20/2010 |
| PN22BE | 1 Liter Glass Amber | ST - Solid Waste | 12/20/2010 |
| PN22CA | 1 Liter Glass Clear | ST - Solid Waste | 12/20/2010 |
| PN22CB | 1 Liter Glass Clear | ST - Solid Waste | 12/20/2010 |
| PN22CC | 1 Liter Glass Clear | ST - Solid Waste | 7/2/2010 |
| PN22IC | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 |
| PN22JZ | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 |
| PN22K0 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 |
| PN22K3 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 |
| PN22LF | 1 Liter Glass Clear | ST - Solid Waste | 10/1/2010 |
| PN22LH | 1 Liter Glass Clear | ST - Solid Waste | 10/1/2010 |
| PN22MU | 1 Liter Glass Clear | ST - Solid Waste | 12/20/2010 |
| PN22ND | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 |
| PN22NR | 4 Ounce Glass Clear | ST - Solid Waste | 7/8/2010 |
| PN22RY | 1 Liter Glass Clear | ST - Solid Waste | 10/18/2010 |
| PN247R | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 |
| PN247S | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 |
| PN247Y | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 |
| PN2480 | 250 Milliliter Polymer | ST - Solid Waste | 12/20/2010 |
| PN2492 | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 |
| PN249Z | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 |
| PN24A0 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 |
| PN24A2 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 |
| PN24A4 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 |
| PN24A5 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 |
| PN24A6 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 |
| PN24AO | 1 Liter Glass Clear | ST - Solid Waste | 9/19/2010 |
| PN24EE | 1 Liter Glass Clear | ST - Solid Waste | 8/10/2010 |
| PN24HX | 1 Liter Glass Clear | ST - Solid Waste | 10/4/2010 |
| PN24L1 | 1 Liter Glass Clear | ST - Solid Waste | 9/19/2010 |
| PN24ML | 1 Liter Glass Clear | ST - Solid Waste | 9/19/2010 |
| PN24MN | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 |
| PN24O3 | 1 Liter Glass Clear | ST - Solid Waste | 8/10/2010 |
| PN24OF | 1 Liter Glass Clear | ST - Solid Waste | 9/7/2010 |
| PN24OY | 1 Liter Glass Clear | ST - Solid Waste | 9/7/2010 |
| PN24RA | 1 Liter Glass Clear | ST - Solid Waste | 7/14/2010 |
| PN24S4 | 8 Ounce Glass Clear | ST - Solid Waste | 7/12/2010 |
| PN24SA | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 |
| PN24SC | 1 Liter Glass Clear | Document 16 Solid Waste | 10/14/2010 |
| PN24ST | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN24SU | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN24T4 | 1 Liter Glass Clear | ST - Solid Waste | 10/4/2010 |
| PN24T9 | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 |
| PN24TA | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 |
| PN24TC | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 |
| PN24TL | 4 Ounce Glass Clear | ST - Solid Waste | 7/9/2010 |
| PN24UP | 1 Liter Glass Amber | ST - Solid Waste | 12/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN24UT | 1 Liter Glass Amber | ST - Solid Waste | 12/20/2010 |
| PN24VL | 1 Liter Glass Clear | ST - Solid Waste | 7/31/2010 |
| PN24VP | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN24WG | 1 Liter Glass Clear | ST - Solid Waste | 12/20/2010 |
| PN24X7 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN24X8 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN24X9 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN24XA | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN24XN | 1 Liter Glass Clear | ST - Solid Waste | 12/13/2010 |
| PN24Y9 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN24YF | 1 Liter Glass Clear | ST - Solid Waste | 7/13/2010 |
| PN24YV | 1 Liter Glass Clear | ST - Solid Waste | 7/13/2010 |
| PN24Z4 | 1 Liter Glass Amber | ST - Solid Waste | 11/12/2010 |
| PN24Z9 | 1 Liter Glass Amber | ST - Solid Waste | 7/2/2010 |
| PN24ZZ | 8 Ounce Glass Clear | ST - Solid Waste | 10/5/2010 |
| PN250P | 1 Liter Glass Amber | ST - Solid Waste | 7/9/2010 |
| PN2514 | 1 Liter Glass Amber | ST - Solid Waste | 7/9/2010 |
| PN2516 | 1 Liter Glass Amber | ST - Solid Waste | 7/9/2010 |
| PN2517 | 1 Liter Glass Amber | ST - Solid Waste | 7/9/2010 |
| PN2527 | 1 Liter Glass Amber | ST - Solid Waste | 7/9/2010 |
| PN2528 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN2529 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN252G | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN252H | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN253I | 1 Liter Glass Amber | ST - Solid Waste | 7/19/2010 |
| PN255Z | 1 Liter Glass Clear | ST - Solid Waste | 9/19/2010 |
| PN2563 | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 |
| PN256K | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN256L | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN256N | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 |
| PN2573 | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 |
| PN257M | 1 Liter Glass Clear | ST - Solid Waste | 7/14/2010 |
| PN257P | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 |
| PN25DH | 1 Liter Glass Clear | ST - Solid Waste | 6/18/2010 |
| PN25DJ | 1 Liter Glass Clear | ST - Solid Waste | 6/18/2010 |
| PN25DM | 1 Liter Glass Clear | ST - Solid Waste | |
| PN25DN | 1 Liter Glass Clear | ST - Solid Waste | |
| PN25S7 | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 |
| PN25SD | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 |
| PN25SG | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 |
| PN25SI | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 |
| PN25SQ | 1 Liter Glass Amber | ST - Solid Waste | 9/8/2011 |
| PN25SS | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 |
| PN25TI | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 |
| PN25TM | 1 Liter Glass Clear | ST - Solid Waste | 5/3/2011 |
| PN25TO | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 |
| PN25TV | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 |
| PN25U5 | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 |
| PN25UB | 1 Liter Glass Clear | ST - Solid Waste | 5/23/2011 |
| PN25UG | 1 Liter Glass Clear | ST - Solid Waste | 5/23/2011 |
| PN25UI | 1 Liter Glass Clear | ST - Solid Waste | 5/23/2011 |
| PN25UK | 1 Liter Glass Clear | ST - Solid Waste | 5/23/2011 |
| PN25XY | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 |
| TA02ML | 4 Ounce Glass Clear | ST - Solid Waste | 6/4/2010 |
| TA02PV | 4 Ounce Glass Clear | ST - Solid Waste | 6/4/2010 |
| TA03QN | 1 Liter Glass Amber | ST - Solid Waste | 1/21/2011 |
| TA03QU | 1 Liter Glass Amber | ST - Solid Waste | 1/21/2011 |
| TA03XM | 1 Liter Glass Clear | ST - Solid Waste | 7/6/2010 |
| TA04FN | 5 Milliliter Glass Clear | ST - Solid Waste | 7/6/2011 |
| WF0GLL | 40 Milliliter Glass | ST - Solid Waste | 6/4/2010 |
| WF0GOX | 4 Milliliter Glass | ST - Solid Waste | 6/4/2010 |
| WF0GPB | 4 Milliliter Glass | ST - Solid Waste | 6/4/2010 |
| WF0GPE | 4 Milliliter Glass | ST - Solid Waste | 6/4/2010 |
| WF0GQ8 | 4 Milliliter Glass | ST - Solid Waste | 6/4/2010 |
| BA00OX | 1 Liter Glass Amber | SU - Supernatant Water | 10/17/2010 |
| BA00PB | 1 Liter Glass Amber | SU - Supernatant Water | 10/17/2010 |
| LL0LQR | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 |
| LL0LQS | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 |
| LL0LQT | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 |
| LL0LQU | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 |
| LL0LQV | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 |
| LL0LQW | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 |
| SP000Y | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP000Z | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP0010 | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP0011 | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP0012 | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP0013 | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP0014 | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP0015 | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP0016 | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP0017 | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP0018 | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP0019 | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001A | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001B | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001C | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001D | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001E | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001F | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001G | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001H | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001I | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001J | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001K | 1 Liter Glass Amber | SU - Supernatant Water | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| SP001L | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001M | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001N | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001O | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001P | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001Q | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001R | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001S | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001T | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001U | 1 Liter Glass Amber | SU - Supernatant Water | |
| SP001V | 1 Liter Glass Amber | SU - Supernatant Water | |
| A0055M | 1 Liter Glass Amber | SW - Surface Water | 12/13/2011 |
| A0055N | 1 Liter Glass Amber | SW - Surface Water | 12/13/2011 |
| A0055O | 1 Liter Glass Amber | SW - Surface Water | 12/13/2011 |
| A0055P | 1 Liter Glass Clear | SW - Surface Water | 12/13/2011 |
| A0055Q | 1 Liter Glass Clear | SW - Surface Water | 12/13/2011 |
| A0055R | 1 Liter Glass Clear | SW - Surface Water | 12/13/2011 |
| BA00CP | 4 Ounce Glass | SW - Surface Water | 5/22/2010 |
| BA00CU | 4 Ounce Glass | SW - Surface Water | 5/21/2010 |
| BA00CW | 4 Ounce Glass | SW - Surface Water | 5/22/2010 |
| BA00CY | 4 Ounce Glass | SW - Surface Water | 5/21/2010 |
| BA00D3 | 4 Ounce Glass | SW - Surface Water | 5/22/2010 |
| BA00D4 | 4 Ounce Glass | SW - Surface Water | 5/22/2010 |
| BA00D5 | 4 Ounce Glass | SW - Surface Water | 5/21/2010 |
| BA00D8 | 4 Ounce Glass | SW - Surface Water | 5/21/2010 |
| BA00DA | 4 Ounce Glass | SW - Surface Water | 5/21/2010 |
| BA00GO | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| BA00H0 | 8 Ounce Glass Clear | SW - Surface Water | 5/23/2010 |
| BA00H2 | 8 Ounce Glass Clear | SW - Surface Water | 5/23/2010 |
| BA00H6 | 8 Ounce Glass Clear | SW - Surface Water | 5/19/2010 |
| BA00H7 | 8 Ounce Glass Clear | SW - Surface Water | 5/18/2010 |
| BA00H8 | 8 Ounce Glass Clear | SW - Surface Water | 5/24/2010 |
| BA00H9 | 8 Ounce Glass Clear | SW - Surface Water | 5/23/2010 |
| BA00HD | 8 Ounce Glass Clear | SW - Surface Water | 5/24/2010 |
| BA00HE | 8 Ounce Glass Clear | SW - Surface Water | 5/19/2010 |
| BA00HF | 8 Ounce Glass Clear | SW - Surface Water | 5/18/2010 |
| BA00HG | 8 Ounce Glass Clear | SW - Surface Water | 5/18/2010 |
| BA00HH | 8 Ounce Glass Clear | SW - Surface Water | 5/18/2010 |
| BA00MP | 1 Liter Glass Clear | SW - Surface Water | 7/28/2010 |
| BA00OQ | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 |
| BA00OS | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 |
| BA00OT | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 |
| BA00OU | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 |
| BA00OV | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 |
| BA00OY | 1 Liter Glass Amber | SW - Surface Water | 10/16/2010 |
| BA00P1 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| BA00P6 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| BA00QI | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 |
| BA00QJ | 25 Milliliter Glass | SW - Surface Water | 5/26/2010 |
| BA00QK | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA00QL | 40 Milliliter Glass | SW - Surface Water | 6/22/2010 |
| BA00QM | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00QN | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00QO | 25 Milliliter Glass | SW - Surface Water | 5/25/2010 |
| BA00QP | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 |
| BA00QQ | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA00QR | 25 Milliliter Glass | SW - Surface Water | 6/22/2010 |
| BA00QS | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00QT | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00QU | 40 Milliliter Glass | SW - Surface Water | 5/25/2010 |
| BA00QV | 25 Milliliter Glass | SW - Surface Water | 5/26/2010 |
| BA00QW | 40 Milliliter Glass | SW - Surface Water | 6/22/2010 |
| BA00QX | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00QY | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00QZ | 25 Milliliter Glass | SW - Surface Water | 5/25/2010 |
| BA00R0 | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 |
| BA00R1 | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA00R2 | 25 Milliliter Glass | SW - Surface Water | 6/22/2010 |
| BA00R3 | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00R4 | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00R5 | 40 Milliliter Glass | SW - Surface Water | 5/25/2010 |
| BA00R6 | 25 Milliliter Glass | SW - Surface Water | 5/26/2010 |
| BA00R7 | 40 Milliliter Glass | SW - Surface Water | 6/22/2010 |
| BA00R8 | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00R9 | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RA | 25 Milliliter Glass | SW - Surface Water | 5/25/2010 |
| BA00RB | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 |
| BA00RC | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA00RD | 25 Milliliter Glass | SW - Surface Water | 6/22/2010 |
| BA00RE | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RF | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RG | 40 Milliliter Glass | SW - Surface Water | 5/25/2010 |
| BA00RH | 25 Milliliter Glass | SW - Surface Water | 5/26/2010 |
| BA00RI | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RJ | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RK | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RL | 25 Milliliter Glass | SW - Surface Water | 5/25/2010 |
| BA00RM | 40 Milliliter Glass | SW - Surface Water | 5/27/2010 |
| BA00RN | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA00RO | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RP | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RQ | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RR | 40 Milliliter Glass | SW - Surface Water | 5/25/2010 |
| BA00RS | 25 Milliliter Glass | SW - Surface Water | 5/27/2010 |
| BA00RT | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA00RU | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RV | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RW | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00RX | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA00RY | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA00RZ | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA00S0 | 25 Milliliter Glass | SW - Surface Water | 5/25/2010 |
| BA00S1 | 40 Milliliter Glass | SW - Surface Water | 5/27/2010 |
| BA00S2 | 25 Milliliter Glass | SW - Surface Water | 5/27/2010 |
| BA00S3 | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00S4 | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00S5 | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00S6 | 40 Milliliter Glass | SW - Surface Water | 5/25/2010 |
| BA00S7 | 25 Milliliter Glass | SW - Surface Water | 5/27/2010 |
| BA00S8 | 40 Milliliter Glass | SW - Surface Water | 5/27/2010 |
| BA00S9 | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00SA | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00SB | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00SC | 40 Milliliter Glass | SW - Surface Water | 5/27/2010 |
| BA00SD | 25 Milliliter Glass | SW - Surface Water | 5/27/2010 |
| BA00SE | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00SF | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00SG | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 |
| BA00SH | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 |
| BA00U0 | 6 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA00U6 | 6 Ounce Glass | SW - Surface Water | 6/17/2010 |
| BA00U7 | 6 Ounce Glass | SW - Surface Water | 5/25/2010 |
| BA00U8 | 6 Ounce Glass | SW - Surface Water | 6/17/2010 |
| BA00U9 | 6 Ounce Glass | SW - Surface Water | 6/17/2010 |
| BA00UA | 6 Ounce Glass | SW - Surface Water | 6/17/2010 |
| BA00UB | 6 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA00UC | 6 Ounce Glass | SW - Surface Water | 5/26/2010 |
| BA00UD | 6 Ounce Glass | SW - Surface Water | 5/26/2010 |
| BA00UE | 6 Ounce Glass | SW - Surface Water | 5/25/2010 |
| BA00UF | 6 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA00UG | 8 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA00UH | 6 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA00UI | 6 Ounce Glass | SW - Surface Water | 5/26/2010 |
| BA00UJ | 6 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA00UK | 6 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA00UL | 6 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA00UM | 6 Ounce Glass | SW - Surface Water | 5/27/2010 |
| BA00UN | 6 Ounce Glass | SW - Surface Water | 5/27/2010 |
| BA00UO | 6 Ounce Glass | SW - Surface Water | 5/27/2010 |
| BA00UP | 6 Ounce Glass | SW - Surface Water | 6/9/2010 |
| BA00UQ | 6 Ounce Glass | SW - Surface Water | 5/27/2010 |
| BA00UR | 6 Ounce Glass | SW - Surface Water | 6/9/2010 |
| BA00US | 6 Ounce Glass | SW - Surface Water | 6/10/2010 |
| BA00UT | 6 Ounce Glass | SW - Surface Water | 6/10/2010 |
| BA00WK | 4 Ounce Glass Clear | SW - Surface Water | 6/21/2010 |
| BA00WL | 4 Ounce Glass Clear | SW - Surface Water | 6/21/2010 |
| BA00WM | 4 Ounce Glass Clear | SW - Surface Water | 6/21/2010 |
| BA00WN | 8 Ounce Glass Clear | SW - Surface Water | 6/22/2010 |
| BA00WO | 12 Ounce Glass Clear | SW - Surface Water | 5/23/2010 |
| BA00WP | 12 Ounce Glass Clear | SW - Surface Water | 5/25/2010 |
| BA00WQ | 12 Ounce Glass Clear | SW - Surface Water | 5/24/2010 |
| BA00WR | 12 Ounce Glass Clear | SW - Surface Water | 5/25/2010 |
| BA00WS | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 |
| BA00WT | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 |
| BA00WU | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 |
| BA00WV | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 |
| BA00WW | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 |
| BA00WX | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 |
| BA00WY | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 |
| BA00WZ | 6 Ounce Glass Amber | SW - Surface Water | 6/14/2010 |
| BA00X0 | 6 Ounce Glass Amber | SW - Surface Water | 6/12/2010 |
| BA00X1 | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 |
| BA00X2 | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 |
| BA00X3 | 6 Ounce Glass Amber | SW - Surface Water | 6/14/2010 |
| BA00X4 | 6 Ounce Glass Amber | SW - Surface Water | 6/18/2010 |
| BA00XF | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 |
| BA01U6 | 40 Milliliter Glass | SW - Surface Water | 5/23/2010 |
| BA01U7 | 25 Milliliter Glass | SW - Surface Water | 5/23/2010 |
| BA01U8 | 25 Milliliter Glass | SW - Surface Water | 5/23/2010 |
| BA01U9 | 25 Milliliter Glass | SW - Surface Water | 5/23/2010 |
| BA01UC | 25 Milliliter Glass | SW - Surface Water | 5/19/2010 |
| BA01UD | 40 Milliliter Glass | SW - Surface Water | 5/18/2010 |
| BA01UE | 40 Milliliter Glass | SW - Surface Water | 5/21/2010 |
| BA01UF | 25 Milliliter Glass | SW - Surface Water | 5/23/2010 |
| BA01UG | 40 Milliliter Glass | SW - Surface Water | 5/23/2010 |
| BA01UH | 25 Milliliter Glass | SW - Surface Water | 5/23/2010 |
| BA01UI | 25 Milliliter Glass | SW - Surface Water | 5/20/2010 |
| BA01UJ | 40 Milliliter Glass | SW - Surface Water | 5/20/2010 |
| BA01UK | 25 Milliliter Glass | SW - Surface Water | 5/20/2010 |
| BA01UL | 40 Milliliter Glass | SW - Surface Water | 5/20/2010 |
| BA01UM | 25 Milliliter Glass | SW - Surface Water | 5/20/2010 |
| BA01UN | 25 Milliliter Glass | SW - Surface Water | 5/19/2010 |
| BA01UO | 25 Milliliter Glass | SW - Surface Water | 5/18/2010 |
| BA01UP | 40 Milliliter Glass | SW - Surface Water | 5/18/2010 |
| BA01UQ | 25 Milliliter Glass | SW - Surface Water | 5/18/2010 |
| BA01UR | 40 Milliliter Glass | SW - Surface Water | 5/21/2010 |
| BA01US | 25 Milliliter Glass | SW - Surface Water | 5/21/2010 |
| BA01UT | 40 Milliliter Glass | SW - Surface Water | 5/20/2010 |
| BA01UU | 25 Milliliter Glass | SW - Surface Water | 5/18/2010 |
| BA01UV | 40 Milliliter Glass | SW - Surface Water | 5/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA01UW | 25 Milliliter Glass | SW - Surface Water | 5/18/2010 |
| BA01UX | 40 Milliliter Glass | SW - Surface Water | 5/18/2010 |
| BA01UY | 25 Milliliter Glass | SW - Surface Water | 5/18/2010 |
| BA01UZ | 40 Milliliter Glass | SW - Surface Water | 5/18/2010 |
| BA01V3 | 25 Milliliter Glass | SW - Surface Water | 5/17/2010 |
| BA01V4 | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 |
| BA01V5 | 25 Milliliter Glass | SW - Surface Water | 5/17/2010 |
| BA01VR | 4 Ounce Glass | SW - Surface Water | 5/26/2010 |
| BA01WX | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 |
| BA01WZ | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 |
| BA01X3 | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 |
| BA01X9 | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 |
| BA01XF | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 |
| BA01XO | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA01XU | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA01XV | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| BA01Y0 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA01Y1 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| BA01Y6 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA01Y7 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| BA01YB | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA01YC | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA01YD | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| BA01YH | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA01YI | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| BA01YJ | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| BA01YN | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA01YZ | 40 Milliliter Glass | SW - Surface Water | 6/30/2011 |
| BA02AO | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| BA02AP | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| BA02AT | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02AU | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| BA02AV | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| BA02AZ | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02B0 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| BA02B1 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| BA02B5 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02B6 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| BA02BA | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02BB | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| BA02BC | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| BA02BD | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| BA02BH | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02BI | 40 Milliliter Glass | SW - Surface Water | 5/19/2010 |
| BA02BJ | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| BA02BN | 25 Milliliter Glass | SW - Surface Water | 5/19/2010 |
| BA02BP | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02BQ | 25 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| BA02BR | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02BU | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02BV | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02BW | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02C3 | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02C5 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02C7 | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02C8 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02CA | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02CB | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02CC | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02CD | 25 Milliliter Glass | SW - Surface Water | 6/15/2011 |
| BA02CE | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02CF | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02CK | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02CL | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02CN | 25 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| BA02CO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| BA02CP | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02CS | 25 Milliliter Glass | SW - Surface Water | 6/15/2011 |
| BA02CU | 25 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| BA02CV | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02CY | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02CZ | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02D0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| BA02D1 | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02D2 | 25 Milliliter Glass | SW - Surface Water | 6/14/2011 |
| BA02D5 | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02D6 | 25 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| BA02D7 | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02D8 | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02D9 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| BA02DA | 25 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| BA02DB | 25 Milliliter Glass | SW - Surface Water | 5/24/2010 |
| BA02DC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| BA02DD | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02DE | 25 Milliliter Glass | SW - Surface Water | 6/15/2011 |
| BA02DF | 25 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| BA02DH | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 |
| BA02DI | 25 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| BA02DJ | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| BA02DK | 25 Milliliter Glass | SW - Surface Water | 6/14/2011 |
| BA02DL | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02DM | 25 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| BA02DN | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 |
| BA02DO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| BA02DP | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA02DR | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02DT | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 |
| BA02DU | 25 Milliliter Glass | SW - Surface Water | 5/24/2010 |
| BA02DV | 8 Ounce Glass | SW - Surface Water | 6/21/2010 |
| BA02DW | 4 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA02DX | 4 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA02DY | 4 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA02DZ | 4 Ounce Glass | SW - Surface Water | 6/18/2010 |
| BA02E3 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02E4 | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| BA02E5 | 8 Ounce Glass | SW - Surface Water | 6/22/2010 |
| BA02FC | 4 Ounce Glass | SW - Surface Water | 5/21/2010 |
| BA02FD | 4 Ounce Glass | SW - Surface Water | 5/21/2010 |
| BA02FE | 4 Ounce Glass | SW - Surface Water | 5/21/2010 |
| BA02G4 | 4 Ounce Glass | SW - Surface Water | 9/8/2010 |
| BA02I5 | 4 Ounce Glass | SW - Surface Water | 8/2/2010 |
| BA02OJ | 4 Ounce Glass | SW - Surface Water | 5/18/2010 |
| BA02UC | 4 Ounce Glass | SW - Surface Water | 8/3/2010 |
| BA02W6 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| BA02W7 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| BA02W8 | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| BA02W9 | 25 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| BA02WA | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02WB | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02WC | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| BA02WD | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| BA02WE | 25 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| BA02WF | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| BA02WG | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02WH | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02WI | 25 Milliliter Glass | SW - Surface Water | 5/17/2010 |
| BA02WJ | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| BA02WK | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| BA02WL | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| BA02WM | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02WN | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02WO | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 |
| BA02WP | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| BA02WQ | 25 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| BA02WR | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| BA02WS | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02WT | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| BA02WU | 25 Milliliter Glass | SW - Surface Water | 5/17/2010 |
| BA02WV | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| BA02WW | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| BA02WX | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| BA02WY | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02WZ | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02X0 | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 |
| BA02X1 | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| BA02X2 | 25 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| BA02X3 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| BA02X4 | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02X5 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02X6 | 25 Milliliter Glass | SW - Surface Water | 5/17/2010 |
| BA02X7 | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| BA02X8 | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| BA02X9 | 25 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| BA02XA | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02XB | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02XC | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| BA02XE | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| BA02XF | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02XG | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02XI | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| BA02XK | 25 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| BA02XL | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02XM | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| BA02XO | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| BA02XP | 25 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| BA02XQ | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| BA02XR | 25 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| BA02XS | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 |
| BA02XT | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 |
| BA02XU | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| BA02XV | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| BA02XW | 25 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| BA02XX | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| BA02XY | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 |
| BA02XZ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| BA02Y0 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| BA02Y1 | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| BA02Y2 | 25 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| BA02Y3 | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 |
| BA02Y4 | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 |
| BA03HT | 25 Milliliter Glass | SW - Surface Water | 6/17/2011 |
| BA0HYU | 2 Milliliter Glass Clear | SW - Surface Water | 5/3/2012 |
| BA0HYV | 2 Milliliter Glass Clear | SW - Surface Water | 5/3/2012 |
| BA12IF | 2 Milliliter Glass Clear | SW - Surface Water | 12/19/2013 |
| BA19Q0 | 4 Ounce Glass Amber | SW - Surface Water | 12/14/2013 |
| BA19QL | 500 Milliliter Glass Amber | SW - Surface Water | 9/24/2014 |
| BA19QN | 500 Milliliter Glass Amber | SW - Surface Water | 9/25/2014 |
| CC0008 | 1 Liter Glass Amber | SW - Surface Water | 6/4/2010 |
| CC000A | 1 Liter Glass Amber | SW - Surface Water | 6/4/2010 |
| CC0017 | 1 Liter Glass Amber | SW - Surface Water | 6/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CC001A | 1 Liter Glass Amber | SW - Surface Water | 6/2/2010 |
| CC001B | 1 Liter Glass Amber | SW - Surface Water | 6/20/2010 |
| CC001C | 1 Liter Glass Amber | SW - Surface Water | 6/20/2010 |
| CC001E | 1 Liter Glass Amber | SW - Surface Water | 6/20/2010 |
| CC001F | 1 Liter Glass Amber | SW - Surface Water | 6/22/2010 |
| CC001G | 1 Liter Glass Amber | SW - Surface Water | 6/20/2010 |
| CC001H | 1 Liter Glass Amber | SW - Surface Water | 6/22/2010 |
| CC001I | 1 Liter Glass Amber | SW - Surface Water | 6/22/2010 |
| CC0024 | 1 Liter Glass Amber | SW - Surface Water | 5/29/2010 |
| CC002D | 1 Liter Glass Amber | SW - Surface Water | 5/30/2010 |
| CC002E | 1 Liter Glass Amber | SW - Surface Water | 5/30/2010 |
| CC002F | 1 Liter Glass Amber | SW - Surface Water | 5/30/2010 |
| CC0035 | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 |
| CC0039 | 1 Liter Glass Amber | SW - Surface Water | 5/25/2010 |
| CC003C | 1 Liter Glass Amber | SW - Surface Water | 5/25/2010 |
| CC003D | 1 Liter Glass Amber | SW - Surface Water | 5/25/2010 |
| CC003H | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 |
| CC003M | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 |
| CC003N | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 |
| CC003O | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 |
| CC003P | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 |
| CC003Q | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 |
| CC003Z | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 |
| CC0040 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 |
| CC0043 | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 |
| CC0044 | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 |
| CC0046 | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 |
| CC004G | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 |
| CC004I | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 |
| CC004X | 1 Liter Glass Amber | SW - Surface Water | 5/26/2010 |
| CC005A | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 |
| CC005I | 1 Liter Glass Amber | SW - Surface Water | 5/19/2010 |
| CC0060 | 1 Liter Glass Amber | SW - Surface Water | 6/26/2010 |
| CC0061 | 1 Liter Glass Amber | SW - Surface Water | 6/26/2010 |
| CC0065 | 1 Liter Glass Amber | SW - Surface Water | 6/26/2010 |
| CC0067 | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006C | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006E | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006F | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006G | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006H | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006I | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006J | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006K | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006L | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006M | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006O | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006P | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006Q | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006R | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006S | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006T | 1 Liter Glass Amber | SW - Surface Water | 6/12/2010 |
| CC006U | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006V | 1 Liter Glass Amber | SW - Surface Water | 6/12/2010 |
| CC006W | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC006Y | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC006Z | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC0070 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC0071 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC0072 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC0074 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC0075 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC0076 | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 |
| CC0078 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC0079 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007A | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007B | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007C | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007D | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007E | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007F | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007G | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007I | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007J | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007K | 1 Liter Glass Amber | SW - Surface Water | 6/12/2010 |
| CC007L | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 |
| CC007M | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007N | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007P | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007Q | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007T | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007U | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007V | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007W | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007X | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007Y | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC007Z | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC0080 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC0085 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC008E | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 |
| CC008K | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 |
| CC008O | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 |
| CC008P | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 |
| CC008Q | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 |
| CC008R | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CC008S | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 |
| CC008U | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 |
| CC009O | 1 Liter Glass Amber | SW - Surface Water | 6/16/2010 |
| CC009G | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC009H | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC009I | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 |
| CC009J | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 |
| CC009K | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC009L | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC009M | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 |
| CC009N | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC009O | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC009Q | 1 Liter Glass Amber | SW - Surface Water | 6/12/2010 |
| CC009R | 1 Liter Glass Amber | SW - Surface Water | 5/28/2010 |
| CC009S | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 |
| CC009T | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC009U | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC009V | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC009W | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 |
| CC009X | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 |
| CC009Y | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC00A8 | 1 Liter Glass Amber | SW - Surface Water | 6/28/2010 |
| CC00AA | 1 Liter Glass Amber | SW - Surface Water | 6/28/2010 |
| CC00AE | 1 Liter Glass Amber | SW - Surface Water | 6/28/2010 |
| CC00AF | 1 Liter Glass Amber | SW - Surface Water | 6/28/2010 |
| CC00AG | 1 Liter Glass Amber | SW - Surface Water | 6/28/2010 |
| CC00C9 | 1 Liter Glass Amber | SW - Surface Water | 5/30/2010 |
| CC00CA | 1 Liter Glass Amber | SW - Surface Water | 6/24/2010 |
| CC00CB | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC00CC | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 |
| CC00CD | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 |
| CC00CE | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 |
| CC00CF | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 |
| CC00CG | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 |
| CC00CI | 1 Liter Glass Amber | SW - Surface Water | 6/12/2010 |
| CC00CL | 1 Liter Glass Amber | SW - Surface Water | 6/24/2010 |
| CC00CM | 1 Liter Glass Amber | SW - Surface Water | 6/24/2010 |
| CC00CS | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 |
| CC00CZ | 1 Liter Glass Amber | SW - Surface Water | 5/25/2010 |
| CC00DP | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC00DQ | 1 Liter Glass Amber | SW - Surface Water | 5/19/2010 |
| CC00DS | 1 Liter Glass Amber | SW - Surface Water | 5/19/2010 |
| CC00DT | 1 Liter Glass Amber | SW - Surface Water | 5/19/2010 |
| CC00DU | 1 Liter Glass Amber | SW - Surface Water | 5/19/2010 |
| CC00EN | 1 Liter Glass Amber | SW - Surface Water | 5/29/2010 |
| CC00F0 | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 |
| CC00F1 | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 |
| CC00F2 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC00F3 | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 |
| CC00F5 | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 |
| CC00F8 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC00FI | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 |
| CC00FK | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 |
| CC00FL | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 |
| CC00FM | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 |
| CC00FN | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 |
| CC00FO | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 |
| CC00FW | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 |
| CC00FX | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 |
| CC00FZ | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 |
| CC00G2 | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 |
| CC00G4 | 1 Liter Glass Amber | SW - Surface Water | 5/28/2010 |
| CC00G5 | 1 Liter Glass Amber | SW - Surface Water | 5/28/2010 |
| CC00G6 | 1 Liter Glass Amber | SW - Surface Water | 5/28/2010 |
| CC00G8 | 1 Liter Glass Amber | SW - Surface Water | 5/28/2010 |
| CC00GB | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 |
| CC00GC | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 |
| CC00GE | 1 Liter Glass Amber | SW - Surface Water | 6/26/2010 |
| CC00GK | 1 Liter Glass Amber | SW - Surface Water | 6/26/2010 |
| CC00GM | 2.5 Liter Glass Amber | SW - Surface Water | 5/16/2010 |
| CC00GQ | 2.5 Liter Glass Amber | SW - Surface Water | 5/15/2010 |
| CC00J7 | 2 Milliliter Glass | SW - Surface Water | |
| CC00J9 | 2 Milliliter Glass | SW - Surface Water | |
| CC00JD | 2 Milliliter Glass | SW - Surface Water | |
| CC00JF | 2 Milliliter Glass | SW - Surface Water | |
| CC00JP | 2 Milliliter Glass | SW - Surface Water | |
| CC00JR | 2 Milliliter Glass | SW - Surface Water | |
| CC00JX | 2 Milliliter Glass | SW - Surface Water | |
| CC00K0 | 2 Milliliter Glass | SW - Surface Water | |
| CC00K3 | 2 Milliliter Glass | SW - Surface Water | |
| CC00K4 | 2 Milliliter Glass | SW - Surface Water | |
| CC00KB | 2 Milliliter Glass | SW - Surface Water | |
| CC00KC | 2 Milliliter Glass | SW - Surface Water | |
| CC00KD | 2 Milliliter Glass | SW - Surface Water | |
| CC00KE | 2 Milliliter Glass | SW - Surface Water | |
| CC00KF | 2 Milliliter Glass | SW - Surface Water | |
| CC00KG | 2 Milliliter Glass | SW - Surface Water | |
| CC00KH | 2 Milliliter Glass | SW - Surface Water | |
| CC00KI | 2 Milliliter Glass | SW - Surface Water | |
| CC00KJ | 2 Milliliter Glass | SW - Surface Water | |
| CC00KK | 2 Milliliter Glass | SW - Surface Water | |
| CC00KL | 2 Milliliter Glass | SW - Surface Water | |
| CC00KM | 2 Milliliter Glass | SW - Surface Water | |
| CC00KN | 2 Milliliter Glass | SW - Surface Water | |
| CC00KQ | 2 Milliliter Glass | SW - Surface Water | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| CC00KR | 2 Milliliter Glass | SW - Surface Water | |
| CC00KS | 2 Milliliter Glass | SW - Surface Water | |
| CC00KT | 2 Milliliter Glass | SW - Surface Water | |
| CC00KU | 2 Milliliter Glass | SW - Surface Water | |
| CC00KW | 2 Milliliter Glass | SW - Surface Water | |
| CC00KX | 2 Milliliter Glass | SW - Surface Water | |
| CC00KZ | 2 Milliliter Glass | SW - Surface Water | |
| CC00L0 | 2 Milliliter Glass | SW - Surface Water | |
| CC00L1 | 2 Milliliter Glass | SW - Surface Water | |
| CC00L2 | 2 Milliliter Glass | SW - Surface Water | |
| CC00L3 | 2 Milliliter Glass | SW - Surface Water | |
| CC00L4 | 2 Milliliter Glass | SW - Surface Water | |
| CC00L5 | 2 Milliliter Glass | SW - Surface Water | |
| CC00L6 | 2 Milliliter Glass | SW - Surface Water | |
| CC00L7 | 2 Milliliter Glass | SW - Surface Water | |
| CC00L8 | 2 Milliliter Glass | SW - Surface Water | |
| CC00LG | 2 Milliliter Glass | SW - Surface Water | |
| CC00LI | 2 Milliliter Glass | SW - Surface Water | |
| CC00LX | 2 Milliliter Glass | SW - Surface Water | |
| CC00LY | 2 Milliliter Glass | SW - Surface Water | |
| CC00M1 | 2 Milliliter Glass | SW - Surface Water | |
| CC00M4 | 2 Milliliter Glass | SW - Surface Water | |
| CC00MC | 2 Milliliter Glass | SW - Surface Water | |
| CC00MT | 2 Milliliter Glass | SW - Surface Water | |
| CC00MZ | 2 Milliliter Glass | SW - Surface Water | |
| CC00N0 | 2 Milliliter Glass | SW - Surface Water | |
| CC00N1 | 2 Milliliter Glass | SW - Surface Water | |
| CC00NM | 2 Milliliter Glass | SW - Surface Water | |
| CC00NN | 2 Milliliter Glass | SW - Surface Water | |
| CC00NO | 2 Milliliter Glass | SW - Surface Water | |
| CC00NT | 2 Milliliter Glass | SW - Surface Water | |
| CC00O3 | 2 Milliliter Glass | SW - Surface Water | |
| CC00OA | 2 Milliliter Glass | SW - Surface Water | |
| CC00OC | 2 Milliliter Glass | SW - Surface Water | |
| CC00OV | 2 Milliliter Glass | SW - Surface Water | |
| CC00OW | 2 Milliliter Glass | SW - Surface Water | |
| CC00OX | 2 Milliliter Glass | SW - Surface Water | |
| CC00OY | 2 Milliliter Glass | SW - Surface Water | |
| CC00OZ | 2 Milliliter Glass | SW - Surface Water | |
| CC00P0 | 2 Milliliter Glass | SW - Surface Water | |
| CC00P1 | 2 Milliliter Glass | SW - Surface Water | |
| CC00P2 | 2 Milliliter Glass | SW - Surface Water | |
| CC00P3 | 2 Milliliter Glass | SW - Surface Water | |
| CC00P4 | 2 Milliliter Glass | SW - Surface Water | |
| CC00P5 | 2 Milliliter Glass | SW - Surface Water | |
| CC00P6 | 2 Milliliter Glass | SW - Surface Water | |
| CC00P7 | 2 Milliliter Glass | SW - Surface Water | |
| CC00PE | 2 Milliliter Glass | SW - Surface Water | |
| CC00PP | 2 Milliliter Glass | SW - Surface Water | |
| CC00PS | 2 Milliliter Glass | SW - Surface Water | |
| CC00PT | 2 Milliliter Glass | SW - Surface Water | |
| CC00QI | 2 Milliliter Glass | SW - Surface Water | |
| CC00QL | 2 Milliliter Glass | SW - Surface Water | |
| CC00QV | 2 Milliliter Glass | SW - Surface Water | |
| CC00R4 | 2 Milliliter Glass | SW - Surface Water | |
| CC00R5 | 2 Milliliter Glass | SW - Surface Water | |
| CC00R9 | 2 Milliliter Glass | SW - Surface Water | |
| CC00RF | 2 Milliliter Glass | SW - Surface Water | |
| CC00RI | 2 Milliliter Glass | SW - Surface Water | |
| CC00S1 | 2 Milliliter Glass | SW - Surface Water | |
| CC00S4 | 2 Milliliter Glass | SW - Surface Water | |
| CC00S5 | 2 Milliliter Glass | SW - Surface Water | |
| CC00S6 | 2 Milliliter Glass | SW - Surface Water | |
| CC00S7 | 2 Milliliter Glass | SW - Surface Water | |
| CC00S8 | 2 Milliliter Glass | SW - Surface Water | |
| CC00S9 | 2 Milliliter Glass | SW - Surface Water | |
| CC00SA | 2 Milliliter Glass | SW - Surface Water | |
| CC00SB | 2 Milliliter Glass | SW - Surface Water | |
| CC00SC | 2 Milliliter Glass | SW - Surface Water | |
| CC00SD | 2 Milliliter Glass | SW - Surface Water | |
| CC00SF | 2 Milliliter Glass | SW - Surface Water | |
| CC00SG | 2 Milliliter Glass | SW - Surface Water | |
| CC00SH | 2 Milliliter Glass | SW - Surface Water | |
| CC00SI | 2 Milliliter Glass | SW - Surface Water | |
| CC00SJ | 2 Milliliter Glass | SW - Surface Water | |
| CC00SK | 2 Milliliter Glass | SW - Surface Water | |
| CC00SM | 2 Milliliter Glass | SW - Surface Water | |
| CC00SN | 2 Milliliter Glass | SW - Surface Water | |
| CC00SS | 2 Milliliter Glass | SW - Surface Water | |
| CC00ST | 2 Milliliter Glass | SW - Surface Water | |
| CC00SV | 2 Milliliter Glass | SW - Surface Water | |
| CC00SY | 2 Milliliter Glass | SW - Surface Water | |
| CC00T0 | 2 Milliliter Glass | SW - Surface Water | |
| CC00U7 | 2 Milliliter Glass | SW - Surface Water | |
| CC00UB | 2 Milliliter Glass | SW - Surface Water | |
| CC00UE | 2 Milliliter Glass | SW - Surface Water | |
| CC00UN | 2 Milliliter Glass | SW - Surface Water | |
| CC00UQ | 2 Milliliter Glass | SW - Surface Water | |
| CC00UT | 2 Milliliter Glass | SW - Surface Water | |
| CC00V2 | 2 Milliliter Glass | SW - Surface Water | |
| CC00V7 | 2 Milliliter Glass | SW - Surface Water | |
| CC00V9 | 2 Milliliter Glass | SW - Surface Water | |
| CC00VA | 2 Milliliter Glass | SW - Surface Water | |
| CC00VB | 2 Milliliter Glass | SW - Surface Water | |
| CC00VC | 2 Milliliter Glass | SW - Surface Water | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| CC00VD | 2 Milliliter Glass | SW - Surface Water | |
| CC00VE | 2 Milliliter Glass | SW - Surface Water | |
| CC00VF | 2 Milliliter Glass | SW - Surface Water | |
| CC00VH | 2 Milliliter Glass | SW - Surface Water | |
| CC00VI | 2 Milliliter Glass | SW - Surface Water | |
| CC00VJ | 2 Milliliter Glass | SW - Surface Water | |
| CC00VL | 2 Milliliter Glass | SW - Surface Water | |
| CC00VM | 2 Milliliter Glass | SW - Surface Water | |
| CC00VN | 2 Milliliter Glass | SW - Surface Water | |
| CC00VO | 2 Milliliter Glass | SW - Surface Water | |
| CC00VR | 2 Milliliter Glass | SW - Surface Water | |
| CC00VS | 2 Milliliter Glass | SW - Surface Water | |
| CC00VU | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00VV | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00VX | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00VZ | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00W0 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00W1 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00W2 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00W3 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00W4 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00W5 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00W8 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00W9 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00WA | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00WB | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00WC | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00WG | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00WH | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00WI | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00XN | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00Y5 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00Y6 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00YA | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00YH | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00YL | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00YN | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00YX | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00YY | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00ZF | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00ZJ | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00ZK | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00ZQ | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00ZU | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00ZV | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00ZW | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC00ZX | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC0103 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC0105 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC0106 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC0108 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC0109 | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010A | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010B | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010C | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010D | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010E | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010F | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010G | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010H | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010I | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010J | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010L | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010M | 2 Milliliter Glass Clear | SW - Surface Water | |
| CC010O | 2 Milliliter Glass Clear | SW - Surface Water | |
| EE0009 | 2 Liter Polymer | SW - Surface Water | 6/26/2010 |
| EE000C | 500 Milliliter Polymer | SW - Surface Water | 6/26/2010 |
| EE0037 | 3 Liter Polymer | SW - Surface Water | 10/6/2010 |
| EE004F | 3 Liter Polymer | SW - Surface Water | 10/14/2010 |
| EE0086 | 3 Liter Polymer | SW - Surface Water | 10/6/2010 |
| EE0088 | 3 Liter Polymer | SW - Surface Water | 10/5/2010 |
| LL02LY | 1 Liter Glass Amber | SW - Surface Water | 12/19/2010 |
| LL03NW | 1 Liter Glass Amber | SW - Surface Water | 6/11/2010 |
| LL03NX | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03NY | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03NZ | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03OO | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03O1 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03O2 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03O3 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03O4 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03O5 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03O6 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03O7 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03O8 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 |
| LL03OA | 1 Liter Glass Amber | SW - Surface Water | 8/19/2010 |
| LL03OB | 1 Liter Glass Amber | SW - Surface Water | 8/19/2010 |
| LL03OC | 1 Liter Glass Amber | SW - Surface Water | 8/19/2010 |
| LL03OD | 1 Liter Glass Amber | SW - Surface Water | 8/19/2010 |
| LL03OE | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 |
| LL03OF | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 |
| LL03OG | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 |
| LL03OH | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 |
| LL03OI | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03OJ | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL03OK | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03OL | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03OM | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03ON | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03OO | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03OP | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03OQ | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03OR | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03OS | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03OT | 1 Liter Glass Amber | SW - Surface Water | 8/24/2010 |
| LL03OV | 1 Liter Glass Amber | SW - Surface Water | 8/25/2010 |
| LL03OW | 1 Liter Glass Amber | SW - Surface Water | 8/25/2010 |
| LL03OX | 1 Liter Glass Amber | SW - Surface Water | 10/16/2010 |
| LL03OY | 1 Liter Glass Amber | SW - Surface Water | 10/16/2010 |
| LL03P1 | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 |
| LL03P2 | 1 Liter Glass Amber | SW - Surface Water | 12/2/2010 |
| LL03QA | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 |
| LL03QB | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 |
| LL03QC | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 |
| LL03QD | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 |
| LL03QE | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 |
| LL03QF | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 |
| LL03QG | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03QH | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03QI | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03QJ | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03QK | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03QL | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03QM | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03QN | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03QO | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03QP | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03QQ | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 |
| LL03QR | 1 Liter Glass Amber | SW - Surface Water | 8/24/2010 |
| LL03QS | 1 Liter Glass Amber | SW - Surface Water | 8/24/2010 |
| LL03UC | 125 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL03XW | 250 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0A7G | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A7H | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A7I | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A7J | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A7K | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A7L | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A7M | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A7N | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A7O | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A7P | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A7Q | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A7R | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A7S | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0A7T | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0A7U | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0A7V | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0A7W | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0A7X | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0A7Y | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0A8T | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0A8U | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0A8V | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0A8W | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0A8X | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0A8Y | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0A8Z | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A90 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A91 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A92 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A93 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A94 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A95 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A96 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A97 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A98 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A99 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9A | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9B | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9C | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9D | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9E | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9F | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9G | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9H | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9I | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9J | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9K | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9L | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9M | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0A9N | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A9O | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A9P | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A9Q | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A9R | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A9S | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A9T | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A9U | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A9V | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0A9W | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A9X | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A9Y | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0A9Z | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AA0 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AA1 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AA2 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AA3 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AA4 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AA5 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AA6 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AA7 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AA8 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AA9 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AAA | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AAB | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAC | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAD | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAE | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAF | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAG | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAH | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAI | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAJ | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAK | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAL | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAM | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AAN | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAO | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAP | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAQ | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAR | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAS | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAT | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAU | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAV | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAW | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAX | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAY | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AAZ | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0AB0 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AB1 | 40 Milliliter Glass | SW - Surface Water | 6/2/2010 |
| LL0AB2 | 20 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0AB3 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AB4 | 15 Milliliter Glass | SW - Surface Water | 6/2/2010 |
| LL0AB5 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AB6 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AB7 | 40 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0AB8 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0AB9 | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0ABA | 15 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ABB | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ABC | 15 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ABD | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABE | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABF | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABG | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABH | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABI | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABJ | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABK | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABL | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABM | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABN | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABO | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0ABP | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ABQ | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ABR | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ABS | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ABT | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ABU | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ABV | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ABW | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ABX | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ABY | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ABZ | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AC0 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AC1 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0AC2 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0AC3 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0AC4 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0AC5 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0AC6 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0AC7 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0AC8 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0AC9 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0ACA | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACB | 15 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACC | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACD | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ACE | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ACF | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ACG | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ACH | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ACI | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0ACJ | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ACK | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0ACL | 15 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0ACM | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACN | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACO | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACP | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACQ | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACR | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACS | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACT | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACU | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACV | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACW | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACX | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0ACY | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0ACZ | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0AD0 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AD1 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AD2 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0AD3 | 15 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0AD4 | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0AD5 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0AD6 | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0AD7 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0AD8 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0AD9 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0ADA | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0ADB | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0ADC | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0ADD | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADE | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADF | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADG | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0ADH | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0ADI | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0ADJ | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADK | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADL | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADM | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0ADN | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0ADO | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0ADP | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADQ | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADR | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADS | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADT | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADU | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0ADV | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0ADW | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0ADX | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0ADY | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0ADZ | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0AE0 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0AE1 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0AE2 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0AE3 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0AE4 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0AE5 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0AE6 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0AE7 | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AE8 | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AE9 | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AEA | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AEB | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AEC | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AED | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AEE | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AEF | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AEG | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AEH | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AEI | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0AEJ | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0AEK | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AEL | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AEM | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AEN | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AEO | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0AEP | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0AEQ | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0AER | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0AES | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0AET | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0AEU | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0AEV | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AEW | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AEX | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AEY | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AEZ | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AF0 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AF1 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AF2 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AF3 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AF4 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0AF5 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0AF6 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0AF7 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0AF8 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0AF9 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0AFA | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0AFB | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0AFC | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0AFD | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0AFE | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0AFF | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0AFG | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0AFH | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0AFI | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0AFJ | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AFK | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AFL | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AFM | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AFN | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AFO | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AFP | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0AFQ | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0AFR | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0AFS | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AFT | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AFU | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AFV | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AFW | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AFX | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AFY | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AFZ | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AG0 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AG1 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AG2 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AG3 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AG4 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AG5 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AG6 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0AG7 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AG8 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AG9 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AGA | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AGB | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AGC | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0AGD | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0AGE | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0AGF | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0AGW | 40 Milliliter Glass | SW - Surface Water | 6/22/2010 |
| LL0AH9 | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0AHA | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0AHB | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0AHC | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0AHD | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0AHE | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0AHF | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0AHG | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0AHH | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0AHI | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHJ | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHK | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHL | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHM | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHN | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHO | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHP | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHQ | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHR | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHS | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHT | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0AHU | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AHV | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AHW | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AHX | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AHY | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AHZ | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AI0 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AI1 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AI2 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AI3 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AI4 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AI5 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AI6 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AI7 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AI8 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0AI9 | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIA | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIB | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIC | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AID | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIE | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIF | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIG | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIH | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AII | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIJ | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIK | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0AIL | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIM | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIN | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIO | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIP | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIQ | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIR | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIS | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIT | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIU | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIV | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIW | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIX | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIY | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0AIZ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJ0 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJ1 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJ2 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJ3 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJ4 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJ5 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJ6 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJ7 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJ8 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJ9 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJA | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJB | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJC | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJD | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJE | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJF | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJG | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJH | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJI | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJJ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJK | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJL | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJM | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJN | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJO | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJP | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJQ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJR | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJS | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJT | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJU | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJV | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0AJW | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AJX | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AJY | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AJZ | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AK0 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AK1 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AK2 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AK3 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AK4 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AK5 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AK6 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AK7 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0AKZ | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0AL0 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0AL1 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0AL2 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0AL3 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0AL4 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0AL5 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0AL6 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0AL7 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0AL8 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0AL9 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0ALA | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0ALB | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0ALC | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0ALD | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0ALE | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0ALF | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0ALG | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0ALK | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0ALL | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0ALM | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0ALN | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0ALO | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0ALP | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0ALQ | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0ALR | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0ALS | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0ALT | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0ALU | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0ALV | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0ALW | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0ALX | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0ALY | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0ALZ | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0AM0 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0AM1 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0AM2 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0AM3 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0AM4 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0AM5 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0AM6 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0AM7 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0AM8 | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0AM9 | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0AMA | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0AMB | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0AMC | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0AMD | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0AME | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0AMF | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0AMG | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0AMH | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0AMI | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0AMJ | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0AMK | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0AML | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0AMM | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0AN1 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0AN2 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0AN3 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0AN4 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0AN5 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0AN6 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0AN7 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0AN8 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANG | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANH | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANI | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANJ | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANK | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANL | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANM | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANN | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANO | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANP | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANQ | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANR | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0ANS | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0ANT | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0ANU | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0ANV | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0ANW | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0ANX | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0ANY | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0ANZ | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AO0 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AO1 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AO2 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AO3 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AO4 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AO5 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AO6 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AO7 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AO8 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AO9 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOA | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOB | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOC | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOD | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOE | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOF | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOG | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOH | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOI | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOJ | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOK | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOL | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOM | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AON | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOO | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOP | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOQ | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOR | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0AOS | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AOT | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AOU | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AOV | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AOW | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AOX | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AOY | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AOZ | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AP0 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AP1 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AP2 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AP3 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AP4 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AP5 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AP6 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AP7 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AP8 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0AP9 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0APA | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0APB | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0APC | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0APD | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0APE | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0APF | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0APG | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APH | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0API | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APJ | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APK | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APL | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APM | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APN | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APO | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APP | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APQ | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APR | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APS | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APT | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APU | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APV | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APW | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APX | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APY | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0APZ | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0AQ0 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0AQ4 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQ5 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQ6 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQ7 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQ8 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQ9 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQA | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQB | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQC | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQD | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQE | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQF | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQG | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQH | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQI | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQJ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQK | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQL | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQM | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQN | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQO | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQP | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQQ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQR | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQS | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQT | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQU | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQV | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQW | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQX | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQY | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AQZ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AR0 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AR1 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AR2 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AR3 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AR4 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AR5 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AR6 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AR7 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AR8 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AR9 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARA | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARB | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARC | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARD | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARE | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARF | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARG | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARH | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARI | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARJ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARK | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARL | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARP | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARQ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARR | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARS | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ART | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARU | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARV | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARW | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARX | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARY | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ARZ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AS0 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AS1 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AS2 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0AS3 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AS4 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AS5 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AS6 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AS7 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AS8 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AS9 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASA | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASB | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASC | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASD | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASE | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASF | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASG | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASH | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASI | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASJ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASK | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASL | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASM | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASN | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASO | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASP | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASQ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASR | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASS | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AST | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASU | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASV | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASW | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASX | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASY | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ASZ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AT0 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AT1 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AT2 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AT3 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AT4 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AT5 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AT6 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AT7 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AT8 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0AT9 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ATA | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ATB | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ATC | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ATD | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ATE | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ATF | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0ATG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATK | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATL | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATM | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATN | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATP | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATQ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATR | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATS | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATT | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATU | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATV | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATW | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATX | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATY | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0ATZ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AU0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AU1 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AU2 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AU3 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AU4 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AU5 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AU6 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AU7 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AU8 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AU9 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUA | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUB | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUD | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUE | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUF | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUK | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUL | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUM | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUN | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUP | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0AUQ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUR | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUS | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUT | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUU | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUV | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUW | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUX | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUY | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AUZ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AV0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AV1 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AV2 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AV3 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AV4 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AV5 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AV6 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AV7 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AV8 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AV9 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVA | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVB | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVD | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVE | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVF | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVK | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVL | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVM | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVN | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVP | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVQ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVR | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVS | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVT | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVU | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVV | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVW | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVX | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVY | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AVZ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AW0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AW1 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AW2 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AW3 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AW4 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AW5 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AW6 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AW7 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AW8 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AW9 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AWA | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AWB | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AWC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AWG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AWH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AWI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AWJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AWK | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AWL | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0AWM | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWN | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWO | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWP | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWQ | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWR | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWS | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWT | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWU | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWV | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWW | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWX | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWY | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AWZ | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AX0 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AX1 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AX2 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AX3 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AX4 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AX5 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AX6 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AX7 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AX8 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AX9 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AXA | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AXB | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AXC | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0AXD | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXE | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXF | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0AXG | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXH | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXI | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXJ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXK | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXL | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXM | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXN | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXO | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXP | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXQ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXR | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXS | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXT | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXU | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXV | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXW | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXX | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXY | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AXZ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AY0 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0AY1 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AY2 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AY3 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AY4 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AY5 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AY6 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AY7 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AY8 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AY9 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYA | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYB | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYC | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYD | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYE | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYF | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYG | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYH | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYI | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYJ | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYK | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYL | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYM | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYN | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYO | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0AYP | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AYQ | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AYR | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AYS | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AYT | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AYU | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AYV | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AYW | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AYX | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AYY | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AYZ | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AZ0 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AZ1 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AZ2 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AZ3 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0AZ4 | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 |
| LL0AZ5 | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 |
| LL0AZ6 | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 |
| LL0AZ7 | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZ8 | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZ9 | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZA | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZB | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZC | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZD | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZE | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZF | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZG | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZH | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZI | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0AZJ | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZK | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZL | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZM | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZN | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZO | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZP | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZQ | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0AZR | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZS | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZT | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZU | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZV | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZW | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZX | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZY | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0AZZ | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0B00 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0B01 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0B02 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0B03 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0B04 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0B05 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0B06 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0B07 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0B08 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0B09 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0B0A | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0B | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0C | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0D | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0E | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0F | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0G | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0H | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0I | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0J | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0K | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0L | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0M | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0N | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0O | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0P | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0Q | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0R | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0S | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0T | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0U | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0V | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0W | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0X | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0B0Y | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B0Z | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B10 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B11 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B12 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B13 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B14 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B15 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B16 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B17 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B18 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B19 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1A | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1B | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1C | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1D | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1E | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1F | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1G | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1H | 40 Milliliter Glass | SW - Surface Water | 7/20/2011 |
| LL0B1I | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1J | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1K | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1L | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1M | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1N | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B1O | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0B28 | 15 Milliliter Glass | SW - Surface Water | |
| LL0B29 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2A | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2B | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2C | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2D | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2E | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2F | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2G | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2H | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2I | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2J | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2K | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2L | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2M | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2N | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2O | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2P | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2Q | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2R | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2S | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2T | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2U | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2V | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2W | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2X | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2Y | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B2Z | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0B30 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B31 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B32 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B33 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B34 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B35 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B36 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B37 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B38 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0B39 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3A | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3B | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3C | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3D | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3E | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3F | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3G | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3H | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3I | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3J | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3K | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3L | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3M | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3N | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3O | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3P | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3Q | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3R | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3S | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3T | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3U | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3V | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3W | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3X | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3Y | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B3Z | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0B40 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B41 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B42 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B43 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B44 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B45 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B46 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B47 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B48 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B49 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B4A | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B4B | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0B4C | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4D | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4E | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4F | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4G | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4H | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4I | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4J | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4K | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4L | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4M | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4N | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4O | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4P | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4Q | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4R | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4S | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4T | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0B4U | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B4V | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B4W | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B4X | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B4Y | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B4Z | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B50 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B51 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B52 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B53 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B54 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B55 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B56 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B57 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B58 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B59 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B5A | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B5B | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B5C | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B5D | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B5E | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0B5F | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5G | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5H | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5I | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5J | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5K | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5O | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5P | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5R | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5S | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5T | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5U | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5V | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5W | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5X | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5Y | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B5Z | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0B60 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B61 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B62 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B63 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B64 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B65 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B66 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B67 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B68 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B69 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6A | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6B | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6F | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6G | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6H | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6I | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6J | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6K | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6L | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6M | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6N | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6O | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6P | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6Q | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6R | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6S | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6T | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6U | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6V | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6W | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6X | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6Y | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B6Z | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B70 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B71 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B72 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B73 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B74 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B75 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B76 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B77 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B78 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B79 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7A | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7B | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7C | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7D | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7E | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7F | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7G | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7H | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7I | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7J | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7K | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7L | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7M | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7N | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7O | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7P | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7Q | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7R | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7S | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7T | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7U | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7V | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7W | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7X | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7Y | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B7Z | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B80 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B81 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B82 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B83 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B84 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B85 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B86 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B87 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B88 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B89 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8A | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8B | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8C | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8D | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8E | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8F | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8G | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8H | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8I | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8J | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8K | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8L | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8M | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0B8N | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B8O | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B8P | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0B8Q | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B8R | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B8S | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B8T | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B8U | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B8V | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B8W | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B8X | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B8Y | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B8Z | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B90 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B91 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B92 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B93 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B94 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B95 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B96 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B97 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B98 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B99 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9A | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9B | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9C | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9D | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9E | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9F | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9G | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9H | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9I | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9J | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9N | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9O | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9P | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9Q | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9R | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9S | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9T | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9U | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9V | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9W | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9X | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9Y | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0B9Z | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BA0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BA1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BA2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BA3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BA4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BA5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BA6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BA7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BA8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BA9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BAZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BB0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BB1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BB2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BB3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BB4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BB5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BB6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BB7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BB8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BB9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0BBG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BBZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BC0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BC1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BC2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BC3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BC4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BC5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BC6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BC7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BC8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BC9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BCZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BD0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BD1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BD2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BD3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BD4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BD5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BD6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BD7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BD8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BD9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BDA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BDB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BDC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BDD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0BDQ | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BDR | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BDS | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BDT | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BDU | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BDV | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BDW | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BDX | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BDY | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BDZ | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BE0 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BE1 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0BE2 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BE3 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BE4 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BE5 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BE6 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BE7 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BE8 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BE9 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BEA | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BEB | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BEC | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BED | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0BEE | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0BEF | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0BEG | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0BEH | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0BEI | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0BEJ | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0BEK | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0BEL | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0BEM | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0BEN | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0BEO | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0BEP | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BEQ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BER | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BES | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BET | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BEU | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BEV | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BEW | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BEX | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BEY | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BEZ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BF0 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BF1 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BF2 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BF3 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BF4 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BF5 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BF6 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BF7 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BF8 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BF9 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFA | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFB | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFC | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFD | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFE | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFF | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFG | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFH | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFI | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFJ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFK | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFL | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFM | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFN | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFO | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0BFP | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BFQ | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BFR | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BFS | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BFT | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BFU | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BFV | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BFW | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BFX | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BFY | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BFZ | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BG0 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BG1 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BG2 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BG3 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BG4 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BG5 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BG6 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BG7 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BG8 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BG9 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BGA | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BGB | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BGC | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BGD | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BGE | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BGF | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BGG | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BGH | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BGI | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0BGJ | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGK | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGL | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGM | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGN | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGO | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGP | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGQ | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGR | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGS | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGT | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGU | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGV | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGW | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGX | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGY | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BGZ | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BH0 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BH1 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0BH2 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BH3 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BH4 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BH5 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BH6 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0BH7 | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 |
| LL0BH8 | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 |
| LL0BH9 | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 |
| LL0BHA | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 |
| LL0BHB | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 |
| LL0BHC | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0BHD | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0BHE | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0BHF | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0BHG | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0BHH | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0BHI | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0BHJ | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHK | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHL | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHM | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHN | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHO | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHP | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHQ | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHR | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHS | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHT | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHU | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHV | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHW | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHX | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0BHY | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BHZ | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BI0 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BI1 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BI2 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BI3 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BI4 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BI5 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BI6 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BI7 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BI8 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BI9 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIA | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIB | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIC | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BID | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIE | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIF | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIG | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIH | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BII | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIJ | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIK | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIL | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIM | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIN | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIO | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0BIP | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BIQ | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BIR | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BIS | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BIT | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BIU | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BIV | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BIW | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BIX | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BIY | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BIZ | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJ0 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJ1 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJ2 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJ3 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJ4 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJ5 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJ6 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJ7 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJ8 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJ9 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJA | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJB | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJC | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJD | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJE | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJF | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0BJS | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0BJT | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0BJU | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0BJV | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0BJW | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0BJX | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0BJY | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0BJZ | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0BK0 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0BK1 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BK2 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BK3 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BK4 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BK5 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BK6 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BK7 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BK8 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BK9 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BKA | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BKB | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BKC | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BKD | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BKE | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BKF | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BKG | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BKH | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BKI | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BKJ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKK | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKL | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKM | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKN | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKO | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKP | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKQ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKR | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKS | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKT | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKU | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKV | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKW | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKX | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKY | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BKZ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BL0 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BL1 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BL2 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BL3 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BL4 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BL5 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BL6 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BL7 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BL8 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BL9 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BLA | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLB | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLC | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLD | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLE | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLF | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLG | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLH | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLI | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLJ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLK | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLL | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLM | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLN | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLO | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLP | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLQ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLR | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLS | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLT | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLU | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLV | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLW | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLX | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLY | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BLZ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BM0 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BM1 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BM2 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BM3 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BM4 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BM5 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BM6 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BM7 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BM8 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BM9 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMA | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMB | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMC | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMD | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BME | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMF | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMG | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMH | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMI | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMJ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMK | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BML | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMM | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMN | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0BMO | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMP | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMQ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMR | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BMS | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BMT | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BMU | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BMV | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BMW | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BMX | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BMY | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BMZ | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BN0 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BN1 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BN2 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BN3 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BN4 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BN5 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BN6 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BN7 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BN8 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BN9 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BNA | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNB | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNC | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BND | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNE | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNF | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNG | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNH | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNI | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNJ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNK | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNL | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNM | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNN | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNO | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNP | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNQ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BNR | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BNS | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BNT | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BNU | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BNV | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BNW | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BNX | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BNY | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BNZ | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BO0 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BO1 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BO2 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0BO3 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BO4 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BO5 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BO6 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BO7 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BO8 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BO9 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOA | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOB | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOC | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOD | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOE | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOF | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOG | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOH | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOI | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOJ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOK | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOL | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOM | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BON | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOO | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOP | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOQ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOR | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOS | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOT | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOU | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOV | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOW | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BOX | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BOY | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BOZ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BP0 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BP1 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BP2 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BP3 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BP4 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BP5 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BP6 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BP7 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BP8 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BP9 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BPA | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0BPB | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPC | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPD | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPE | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPF | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPG | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPH | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPI | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPJ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPK | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPL | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPM | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPO | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPP | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPQ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPR | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPS | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPT | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPU | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPV | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPW | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPX | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BPY | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BPZ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQ0 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQ1 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQ2 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQ3 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQ4 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQ5 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQ6 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQ7 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BQ8 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BQ9 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BQA | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BQB | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BQC | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0BQD | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BQE | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BQF | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BQG | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BQH | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BQI | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BQJ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BQK | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BQL | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BQM | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BQN | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BQO | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BQP | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQQ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQR | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQS | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQT | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQU | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQV | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQW | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQX | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BQY | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BQZ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BR0 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BR1 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BR2 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BR3 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BR4 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BR5 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BR6 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BR7 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BR8 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BR9 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BRA | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BRB | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BRC | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BRD | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BRE | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BRF | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BRG | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BRH | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BRI | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BRJ | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BRK | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BRL | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BRM | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BRN | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BRO | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BRP | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BRQ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BRR | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BRS | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BRT | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BRU | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BRY | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BRZ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BS0 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BS1 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0BS2 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BS3 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BS4 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BS5 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BS6 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0BS7 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BS8 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BS9 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSA | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSB | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSC | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSD | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSE | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSF | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSG | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSH | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSI | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSJ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSK | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSL | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSM | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSN | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSO | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSP | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSQ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BSR | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BSS | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BST | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BSU | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BSV | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BSW | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BSX | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BSY | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BSZ | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BT0 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BT1 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BT2 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BT3 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BT4 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BT5 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BT6 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BT7 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BT8 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BT9 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BTA | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BTB | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0BTC | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTD | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTE | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTF | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTG | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTH | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTI | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTJ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTK | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTL | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTM | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTN | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTO | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTP | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTQ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTR | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTS | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTT | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTU | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTV | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTW | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTX | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTY | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BTZ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BU0 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BU1 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BU2 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BU3 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BU4 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BU5 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BU6 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BU7 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BU8 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BU9 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BUA | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BUB | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0BUC | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUD | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUE | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUF | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUG | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUH | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUI | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUJ | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUK | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUL | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUM | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUN | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0BUO | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0BUP | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BUQ | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BUR | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BUS | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BUT | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BUU | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BUV | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BUW | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BUX | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BUY | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BUZ | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BV0 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BV1 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BV2 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BV3 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BV4 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BV5 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0BV6 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BV7 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BV8 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BV9 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVA | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVB | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVC | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVD | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVE | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVF | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVG | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVH | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVI | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVJ | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVK | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVL | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVM | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVN | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVO | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVP | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVQ | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVR | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVS | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVT | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVU | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVV | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVW | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0BVX | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BVY | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BVZ | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BW0 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BW1 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BW2 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BW3 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BW4 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BW5 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BW6 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BW7 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BW8 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BW9 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BWA | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BWB | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0BWC | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWD | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWE | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWF | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWG | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWH | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWI | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWJ | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWK | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWL | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWM | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWN | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWO | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWP | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWQ | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWR | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWS | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWT | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWU | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWV | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWW | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWX | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWY | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BWZ | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0BX0 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0BX1 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0BX2 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0BX3 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0BX4 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0BX5 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0BX6 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0BX7 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0BX8 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0BX9 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXA | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXB | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0BXC | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXD | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXE | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXF | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXG | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXH | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXI | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXJ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXK | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXL | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXM | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXN | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BXO | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BXP | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BXQ | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BXS | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BXT | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BXX | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BXY | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BXZ | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BY0 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BY1 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BY2 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BY3 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BY4 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BY5 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BY6 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BY7 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BY8 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BYC | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYD | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYE | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYF | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYG | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYH | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYI | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYJ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYK | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYL | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYM | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYN | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYO | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYP | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYQ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYR | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYS | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYT | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYU | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYV | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYW | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYX | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYY | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BYZ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0BZ0 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZ1 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZ2 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZ3 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZ4 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZ5 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZ6 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZ7 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZ8 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZ9 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZA | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZB | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZC | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZD | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZE | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZF | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZG | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZH | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0BZI | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZJ | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZX | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZL | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZM | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZN | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZO | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZP | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZQ | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZR | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZS | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZT | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZU | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZV | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZW | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZX | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZY | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0BZZ | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0C0B | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0C0C | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0C0D | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0C0E | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0C0F | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0C0G | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0C0H | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0C0I | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0C0J | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0C0K | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0L | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0M | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0N | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0O | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0P | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0Q | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0R | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0S | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0T | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0U | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0V | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C0W | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C0X | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C0Y | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C0Z | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C10 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C11 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C12 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C13 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C14 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C15 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C16 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C17 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C18 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C19 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C1A | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1B | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1C | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1D | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1E | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1F | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1G | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1H | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1I | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1J | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1K | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1L | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1M | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1N | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1O | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1P | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1Q | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1R | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1S | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1T | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1U | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0C1V | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C1W | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C1X | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C1Y | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C1Z | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C20 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C21 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C22 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C23 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C24 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C25 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C26 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C27 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C28 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C29 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C2A | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C2B | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C2C | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C2D | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C2E | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C2F | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0C2G | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2H | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2I | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2J | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2K | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2L | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2M | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2N | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2O | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2P | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2Q | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2R | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2S | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2T | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2U | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2V | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2W | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2X | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0C2Y | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C2Z | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C30 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C31 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C32 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C33 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0C34 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C35 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C36 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C37 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C38 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C39 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3A | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3B | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3C | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3D | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3E | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3F | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3G | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3H | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3I | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3J | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3K | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3L | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3M | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3N | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3O | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C3P | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C3Q | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C3R | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C3S | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C3T | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C3U | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C3V | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C3W | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C3X | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C3Y | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C3Z | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C40 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C41 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C42 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C43 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C44 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C45 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C46 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C47 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C48 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C49 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C4A | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4B | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4C | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4D | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4E | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4F | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4G | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4H | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4I | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4J | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4K | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4L | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4M | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4N | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4P | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4Q | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4R | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C4S | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C4T | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C4U | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C4V | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C4W | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C4X | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C4Y | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C4Z | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C50 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C51 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C52 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C53 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C54 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C55 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C56 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0C57 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C58 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C59 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C5A | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C5B | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C5C | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C5D | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C5E | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C5F | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0C5G | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C5H | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C5I | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0C5J | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5K | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5L | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5M | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5N | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5O | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5P | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5Q | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5R | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0C5S | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5T | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5U | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5V | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5W | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C5X | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0C6Y | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0C6Z | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0C70 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0C71 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0C72 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0C73 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0C76 | 40 Milliliter Glass | SW - Surface Water | 10/21/2010 |
| LL0C77 | 40 Milliliter Glass | SW - Surface Water | 10/21/2010 |
| LL0J1V | 40 Milliliter Glass | SW - Surface Water | 9/17/2010 |
| LL0JLL | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JOJ | 15 Milliliter Glass | SW - Surface Water | |
| LL0JOK | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JOL | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JOM | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0JON | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JOO | 40 Milliliter Glass | SW - Surface Water | 6/2/2010 |
| LL0JOP | 40 Milliliter Glass | SW - Surface Water | 6/2/2010 |
| LL0JOQ | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JOR | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JOT | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0JOU | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0JOV | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0JOW | 40 Milliliter Glass | SW - Surface Water | 10/4/2010 |
| LL0JOY | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JOZ | 40 Milliliter Glass | SW - Surface Water | |
| LL0JP0 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JP1 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JP2 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JP3 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JP4 | 40 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0JP5 | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0JP6 | 40 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0JP7 | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0JP8 | 40 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0JP9 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JPA | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JPB | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0JPC | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0JPD | 40 Milliliter Glass | SW - Surface Water | 6/3/2010 |
| LL0JPE | 15 Milliliter Glass | SW - Surface Water | 6/2/2010 |
| LL0JPF | 40 Milliliter Glass | SW - Surface Water | 6/2/2010 |
| LL0JPG | 15 Milliliter Glass | SW - Surface Water | 6/2/2010 |
| LL0JPH | 40 Milliliter Glass | SW - Surface Water | 6/2/2010 |
| LL0JPI | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JPJ | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JPK | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JPL | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JPM | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JPO | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JPP | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JPQ | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JPR | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JPS | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JPT | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JPU | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JPV | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JPW | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JPX | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JPY | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JPZ | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQ0 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQ1 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQ2 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQ3 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQ4 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQ5 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQ6 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQ7 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQ8 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQ9 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQA | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQB | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQC | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQD | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JQE | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQF | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQG | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQH | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQI | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQJ | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQK | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQL | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQM | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQN | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQO | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQP | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQQ | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQR | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQS | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0JQT | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQU | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQV | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQW | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQX | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQY | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JQZ | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JR0 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JR1 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 |
| LL0JR2 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JR3 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JR4 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JR5 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JR6 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JR7 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JR8 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JR9 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JRA | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JRB | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JRC | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JRD | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JRE | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRF | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRG | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRH | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRI | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRJ | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRK | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRL | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRM | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRN | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRO | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRP | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JRQ | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0JRR | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0JRS | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0JRT | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0JRU | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0JRV | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0JRW | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0JRX | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 |
| LL0JRY | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JRZ | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JS0 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JS1 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JS2 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JS3 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 |
| LL0JS4 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JS5 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JS6 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JS7 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JS8 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JS9 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JSA | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JSB | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JSC | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JSD | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JSE | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JSF | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 |
| LL0JSG | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JSH | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JSI | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JSJ | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JSK | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JSL | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JSM | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JSN | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JSO | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JSP | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JSQ | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JSR | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JSS | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JST | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JSU | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JSV | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JSW | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JSX | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 |
| LL0JSY | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JSZ | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JT0 | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JT1 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JT2 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JT3 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JT4 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JT5 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JT6 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JT7 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JT8 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JT9 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 |
| LL0JTA | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JTB | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JTC | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JTD | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JTE | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JTF | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0JTG | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JTH | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JTI | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JTJ | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JTK | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JTL | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 |
| LL0JTM | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0JTN | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0JTO | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0JTP | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0JTQ | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0JTR | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0JTS | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0JTT | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0JTU | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0JTV | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 |
| LL0JTW | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0JTX | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0JTY | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0JTZ | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0JU0 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0JU1 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0JU2 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0JU3 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 |
| LL0JU4 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0JU5 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0JU6 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0JU7 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0JU8 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0JU9 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0JUA | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0JUB | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0JUC | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0JUD | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 |
| LL0JUE | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JUF | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JUG | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JUH | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JUI | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JUJ | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JUK | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JUL | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JUM | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JUN | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JUO | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JUP | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JUQ | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JUR | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JUS | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JUT | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JUU | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JUV | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JUW | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JUX | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JUY | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JUZ | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JV0 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JV1 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JV2 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JV3 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JV4 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JV5 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JV6 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JV7 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JV8 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JV9 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVA | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVB | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVC | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVD | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVE | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVF | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVG | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVH | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVI | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVJ | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVK | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 |
| LL0JVL | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JVM | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JVN | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JVO | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JVP | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JVQ | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JVR | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JVS | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JVT | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JVU | 40 Milliliter Glass | Document SW - Surface Water | 6/14/2010 |
| LL0JVV | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JVW | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JVY | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JVZ | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JW0 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JW1 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JW3 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JW4 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0JW5 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JW6 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 |
| LL0JW7 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JW8 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 |
| LL0JW9 | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0JWA | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0JWB | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0JWC | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JWD | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JWE | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JWF | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JWG | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JWH | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JWI | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0JWJ | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0JWK | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0JWL | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JWM | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JWN | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JWO | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JWP | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JWQ | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JWR | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JWS | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JWT | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JWU | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JWV | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JWW | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JWX | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JWY | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JWZ | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 |
| LL0JX0 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JX1 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JX2 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JX3 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JX4 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JX5 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 |
| LL0JX6 | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0JX7 | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0JX8 | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 |
| LL0JX9 | 40 Milliliter Glass | SW - Surface Water | 6/22/2010 |
| LL0JXA | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0JXB | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0JXC | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0JXD | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0JXE | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0JXF | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0JXG | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0JXH | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0JXI | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 |
| LL0JXJ | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXK | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXL | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXM | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXN | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXO | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXP | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXQ | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXR | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXS | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXT | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXU | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 |
| LL0JXV | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JXW | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JXX | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JXY | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JXZ | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JY0 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JY1 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JY2 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JY3 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JY4 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JY5 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JY6 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JY7 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JY8 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JY9 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 |
| LL0JYA | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYB | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYC | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYD | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYE | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYF | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYG | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYH | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYI | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYJ | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYK | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYL | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYM | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYN | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYO | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYP | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYQ | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYR | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0JYS | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYT | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYU | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYV | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYW | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYX | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYY | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JYZ | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 |
| LL0JZ0 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZ1 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZ2 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZ3 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZ4 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZ5 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZ6 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZ7 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZ8 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZ9 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZA | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZB | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZC | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZD | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZE | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZF | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZG | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZH | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZI | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZJ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZK | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZL | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZM | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZN | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZO | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZP | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZQ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZR | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZS | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZT | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZU | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZV | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZW | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 |
| LL0JZY | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0JZZ | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0K00 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0K01 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0K02 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0K03 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0K04 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0K05 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0K06 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0K07 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0K08 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LL0K0C | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0D | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0E | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0F | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0G | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0H | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0I | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0J | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0K | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0L | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0M | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0N | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0O | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0P | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0Q | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0R | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0S | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0T | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 |
| LL0K0X | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0K0Y | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0K0Z | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0K10 | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0K11 | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0K12 | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0K13 | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 |
| LL0K14 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K15 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K16 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K17 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K18 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K19 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K1A | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K1B | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K1C | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K1D | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K1E | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K1F | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K1G | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K1H | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 |
| LL0K1I | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0K1J | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0K1K | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0K1M | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0K1N | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 |
| LL0K1O | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 |
| LL0K1P | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 |
| LL0K1Q | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 |
| LL0K1S | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 |
| LL0K1T | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 |
| LL0K1U | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 |
| LL0K1V | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 |
| LL0K1W | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 |
| LL0K1X | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0K1Y | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0K1Z | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0K2O | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0K21 | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0K22 | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 |
| LL0K23 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0K24 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0K25 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0K26 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0K27 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0K28 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 |
| LL0K29 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2A | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2B | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2C | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2D | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2E | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2G | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2H | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2O | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2P | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2Q | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2R | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2S | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2T | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2U | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2V | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2W | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2X | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2Y | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K2Z | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 |
| LL0K30 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K31 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K32 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K33 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K34 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K35 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K36 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K37 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K38 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K39 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3A | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3B | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3C | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3D | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3E | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3F | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3G | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3H | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3I | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3J | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3K | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3L | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3M | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3N | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3O | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3P | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3Q | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3R | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3S | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3T | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3U | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3V | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3W | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3X | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3Y | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K3Z | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 |
| LL0K40 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K41 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K42 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K43 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K44 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K45 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K46 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K47 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K48 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K49 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4A | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4B | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4C | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4D | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4E | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4F | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4G | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4H | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0K4I | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4J | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4K | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4L | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4M | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4N | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 |
| LL0K4O | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K4P | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K4Q | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K4R | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K4S | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K4T | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K4U | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K4V | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K4W | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K4X | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K4Y | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K4Z | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K50 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K51 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K52 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K53 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K54 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K55 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K56 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K57 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K58 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 |
| LL0K5C | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5D | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5E | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5F | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5G | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5H | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5I | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5J | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5K | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5L | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5M | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5N | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5O | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5P | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5Q | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5R | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5S | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5T | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5U | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5V | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5W | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5X | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5Y | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K5Z | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K60 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K61 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K62 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K63 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K64 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K65 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K66 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K67 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K68 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K69 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6A | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6B | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6C | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6D | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6E | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6F | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6G | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6H | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6I | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6J | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6K | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6L | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6M | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6N | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6O | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6P | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6Q | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6R | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6S | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6T | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6X | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6Y | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K6Z | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K70 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K71 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K72 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K73 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K74 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K75 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K76 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K77 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K78 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K79 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7A | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0K7B | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7C | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7D | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7E | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7F | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7G | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7H | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7I | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7J | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7K | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7L | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7M | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7N | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7O | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7P | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7Q | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7R | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7S | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7T | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7U | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7V | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7W | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7X | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7Y | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K7Z | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K80 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K81 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K82 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K83 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K84 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K85 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K86 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K87 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K88 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K89 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8A | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8B | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8C | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8D | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8E | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8F | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8G | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8H | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8I | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8J | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8K | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8L | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8M | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8N | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 |
| LL0K8O | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K8P | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K8Q | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K8R | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K8S | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K8T | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K8U | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K8V | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K8W | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K8X | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K8Y | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K8Z | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K90 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K91 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K92 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K93 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K94 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K95 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K96 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K97 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K98 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K99 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9A | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9B | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9C | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9D | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9E | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9F | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9G | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9H | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9I | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9J | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9K | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9L | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9M | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9N | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9O | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9P | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9Q | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9R | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9S | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9T | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9U | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9V | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9W | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9X | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0K9Y | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0K9Z | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KA0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KA1 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KA2 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KA3 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KA4 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KA5 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KA6 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KA7 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KA8 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KA9 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAA | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAB | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAD | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAE | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAF | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAK | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAL | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAM | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAN | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAP | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAQ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAR | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAS | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAT | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAU | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAV | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAW | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAX | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAY | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KAZ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KB0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KB1 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KB2 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KB3 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KB4 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KB5 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KB6 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KB7 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KB8 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KB9 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBA | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBB | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBD | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBE | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBF | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBN | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBP | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBQ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBR | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBS | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 |
| LL0KBT | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KBU | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KBV | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KBW | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KBX | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KBY | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KBZ | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KC0 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KC1 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KC2 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KC3 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KC4 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KC5 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KC6 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KC7 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KC8 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KC9 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KCA | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KCB | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KCC | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KCD | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KCE | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KCF | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KCG | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KCH | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KCI | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KCJ | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 |
| LL0KCK | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCL | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCM | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCN | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0KCO | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCP | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCQ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCR | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCS | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCT | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCU | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCV | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCW | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCX | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCY | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KCZ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KD0 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KD1 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KD2 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KD3 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KD4 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KD5 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KD6 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KD7 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0KD8 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KD9 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDA | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDB | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDC | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDD | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDE | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDF | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDG | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDH | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDI | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDJ | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDK | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDL | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDM | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDN | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDO | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDP | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDQ | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDR | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDS | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDT | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDU | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDV | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 |
| LL0KDW | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KDX | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KDY | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KDZ | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KE0 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KE1 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KE2 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KE3 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KE4 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KE5 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KE6 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KE7 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KE8 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KE9 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KEA | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0KEB | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 |
| LL0KEC | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 |
| LL0KED | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 |
| LL0KEE | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEF | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEG | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEH | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEI | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEJ | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEK | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEL | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEM | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEN | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEO | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEP | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0KEQ | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KER | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KES | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KET | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KEU | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KEV | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KEW | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KEX | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KEY | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KEZ | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KF0 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KF1 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KF2 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KF3 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KF4 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KF5 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KF6 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KF7 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KF8 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KF9 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KFA | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0KFB | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KFC | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KFD | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KFE | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KFF | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KFG | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL0KFH | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFI | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFJ | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFK | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFL | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFM | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFN | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFO | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFP | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFQ | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFR | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFS | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFT | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFU | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFV | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFW | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFX | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFY | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KFZ | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KG0 | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KG1 | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KG2 | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KG3 | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KG4 | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 |
| LL0KG5 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KG6 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KG7 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KG8 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KG9 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGA | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGB | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGC | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGD | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGE | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGF | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGG | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGH | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGI | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGJ | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGK | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGL | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGM | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGN | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGO | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGP | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGQ | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGR | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGS | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGT | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGU | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGV | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 |
| LL0KGW | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KGX | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KGY | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KGZ | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KH0 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KH1 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KH2 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KH3 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KH4 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KH5 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KH6 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KH7 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KH8 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KH9 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHA | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHB | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHC | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHD | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHE | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHF | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHG | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHH | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHI | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHJ | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHK | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHL | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHM | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 |
| LL0KHN | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KHO | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KHP | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KHQ | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KHR | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KHS | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KHT | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KHU | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KHV | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KHW | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KHX | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0KHY | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KHZ | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KI0 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KI1 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KI2 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KI3 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KI4 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KI5 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KI6 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KI7 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KI8 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KI9 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KIA | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KIB | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KIC | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KID | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KIE | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KIF | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KIG | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KIH | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KII | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KIK | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KIL | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KIM | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 |
| LL0KIN | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIO | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIP | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIQ | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIR | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIS | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIT | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIU | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIV | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIW | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIX | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIY | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 |
| LL0KIZ | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJ0 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJ1 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJ2 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJ3 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJ4 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJ5 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJ6 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJ7 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJ8 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJ9 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJA | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJB | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJC | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJD | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJE | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJF | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJG | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 |
| LL0KJH | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJI | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJJ | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJK | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJL | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJM | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJN | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJO | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJP | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJQ | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJR | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJS | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJT | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJU | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJV | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJW | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJX | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJY | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KJZ | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KK0 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KK1 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 |
| LL0KK2 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KK3 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KK4 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KK5 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KK6 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KK7 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KK8 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KK9 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKA | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKB | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKC | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKD | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKE | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKF | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKG | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKH | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKI | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKJ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKK | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKL | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0KKM | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKN | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKO | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKP | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKQ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKR | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKS | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKT | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKU | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKV | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKW | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKX | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KKY | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KL2 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KL3 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KL4 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KL5 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KL6 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KL7 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KL8 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KL9 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLA | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLC | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLD | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLE | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLF | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLG | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLI | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLJ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLK | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KLM | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLN | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLO | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLP | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLQ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLR | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLS | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLT | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLU | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLV | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLW | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLX | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLY | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KLZ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KM0 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KM1 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KM2 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KM3 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KM4 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KM5 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KM6 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KM7 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KM8 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KM9 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMA | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMB | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMC | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMD | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KME | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMF | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMG | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMH | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMI | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMJ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMK | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KML | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMM | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMN | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMO | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMP | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMQ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMR | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMS | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMT | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMU | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMV | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMW | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMX | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMY | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KMZ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KN0 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KN1 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KN2 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KN3 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KN4 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KN5 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KN6 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KN7 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KN8 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KN9 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KNA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KND | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0KNE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KNZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KO0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KO1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KO2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KO3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KO4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KO5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KO6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KON | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KOZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KP0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KP1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KP2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KP3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KP4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KP5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KP6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KP7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KP8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KP9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPN | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0KPO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KPZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQ0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQ1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQ2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQ3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0KQ4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQ5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQ6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQ7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQ8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQ9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KQZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KR0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KR1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KR2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KR3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KR4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KR5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KR6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KR7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KR8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KR9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KRZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KS0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 |
| LL0KS1 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KS2 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KS3 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KS4 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KS5 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KS6 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KS7 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KS8 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KS9 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KSA | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KSB | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KSC | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 |
| LL0KSD | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSE | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSF | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSG | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSH | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSI | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSJ | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSK | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSL | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSM | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSN | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSO | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 |
| LL0KSP | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0KSQ | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0KSR | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0KSS | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0KST | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0KSU | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0KSV | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0KSW | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0KSX | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0KSY | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0KSZ | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0KT0 | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 |
| LL0KT1 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KT2 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KT3 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KT4 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KT5 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KT6 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KT7 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KT8 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KT9 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTA | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTB | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTC | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTD | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTE | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTF | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTG | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTH | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTI | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTJ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTK | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTL | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTM | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTN | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTO | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTP | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTQ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTR | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTS | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTT | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTU | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTV | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTW | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTX | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTY | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KTZ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KU0 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 |
| LL0KU1 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KU2 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KU3 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KU4 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KU5 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KU6 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KU7 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KU8 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KU9 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUA | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUB | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUC | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUD | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUE | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUF | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUG | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUH | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUI | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUJ | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUK | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUL | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUM | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUN | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUO | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUP | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUQ | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUR | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUS | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUT | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUU | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUV | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUW | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUX | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUY | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KUZ | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KV0 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 |
| LL0KV1 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KV2 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KV3 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KV4 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KV5 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KV6 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KV7 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KV8 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KV9 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVA | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVB | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVC | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVD | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0KVE | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVF | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVG | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVH | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVI | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVJ | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVK | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVL | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVM | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVN | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVO | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 |
| LL0KVP | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 |
| LL0KVQ | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 |
| LL0KVR | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 |
| LL0KVS | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 |
| LL0KVT | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 |
| LL0KVU | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 |
| LL0KVV | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0KVW | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0KVX | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0KVY | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0KVZ | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0KW0 | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 |
| LL0KW1 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KW2 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KW3 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KW4 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KW5 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KW6 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KW7 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KW8 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KW9 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KWA | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KWB | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KWC | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KWD | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KWE | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KWF | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 |
| LL0KWG | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWH | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWI | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWJ | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWK | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWL | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWM | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWN | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWO | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWP | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWQ | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWR | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWS | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWT | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWU | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWV | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWW | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWX | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWY | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KWZ | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KX0 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KX1 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KX2 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KX3 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KX4 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KX5 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KX6 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 |
| LL0KX7 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KX8 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KX9 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXA | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXB | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXC | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXD | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXE | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXF | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXG | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXH | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXI | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXJ | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXK | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXL | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXM | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXN | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXO | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXP | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXQ | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXR | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXS | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXT | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0KXU | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXV | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXW | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXX | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0KXY | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0KXZ | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0KY1 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0KY2 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0KY3 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0KY4 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0KY5 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0KY6 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL0KY7 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KY8 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KY9 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYA | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYB | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYC | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYD | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYE | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYF | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYG | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYH | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYI | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYJ | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYK | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYL | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYM | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYN | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYO | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0KYP | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KYQ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KYR | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KYS | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KYT | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KYU | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KYV | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KYW | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KYX | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KYY | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KYZ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZ0 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZ1 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZ2 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZ3 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZ4 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZ5 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZ6 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZ7 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZ8 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZ9 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZA | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZB | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZC | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZD | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZE | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0KZF | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZG | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZH | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZI | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZJ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZK | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZL | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZM | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZN | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZO | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZP | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZQ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZR | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZS | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZT | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZU | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZV | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZW | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZX | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZY | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0KZZ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L00 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L01 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L02 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L03 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L04 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L05 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L06 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L07 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L08 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L09 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0A | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0B | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0C | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0D | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0E | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0F | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0G | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0H | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0I | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0J | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0K | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0L | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0M | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0N | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0O | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0L0P | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0Q | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0R | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0S | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0T | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0U | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0V | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0W | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L0X | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L0Y | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L0Z | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L10 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L11 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L12 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L13 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L14 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L15 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L16 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L17 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L18 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L19 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L1A | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L1B | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L1C | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L1D | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L1E | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L1F | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1G | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1H | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1I | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1J | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1K | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1L | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1M | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1N | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1O | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1P | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1Q | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1R | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1S | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1T | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1U | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1V | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1W | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L1X | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L1Y | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L1Z | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L20 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L21 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L22 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L23 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L24 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L25 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L26 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L27 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L28 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 |
| LL0L29 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2A | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2B | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2C | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2D | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2E | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2F | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2G | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2H | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2I | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2J | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2K | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2L | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2M | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2N | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2O | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2P | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2Q | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2R | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2S | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2T | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2U | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2V | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2W | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2X | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2Y | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L2Z | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L30 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L31 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L32 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L33 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L34 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L35 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L36 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L37 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L38 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L39 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L3A | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L3B | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0L3C | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L3D | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L3E | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L3F | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L3G | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L3H | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L3I | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3J | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3K | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3L | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3M | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3N | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3O | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3P | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3Q | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3R | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3S | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3T | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3U | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3V | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3W | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3X | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3Y | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L3Z | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L40 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L41 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L42 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L43 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L44 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L45 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L46 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L47 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L48 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L49 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L4A | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L4B | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L4C | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L4D | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L4E | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0L4F | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L4G | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L4H | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L4I | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L4J | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L4K | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L4L | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L4M | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L4N | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L4O | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L4P | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L4Q | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L4R | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L4S | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L4T | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L4U | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L4V | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L4W | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L4X | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L4Y | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L4Z | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L50 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L51 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L52 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L53 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L54 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L55 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L56 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L57 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L58 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L59 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L5A | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L5B | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L5C | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L5D | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L5E | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L5F | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L5G | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L5H | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L5I | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5K | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5L | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5M | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5N | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5O | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5P | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5Q | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5R | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5S | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5T | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5U | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5V | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5W | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L5X | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L5Y | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L5Z | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0L60 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L61 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L62 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L65 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L66 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L67 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L68 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L69 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L6A | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L6E | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L6F | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L6G | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L6H | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L6I | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L6J | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L6K | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L6L | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L6M | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL0L6N | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6O | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6P | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6Q | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6R | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6S | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6T | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6U | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6V | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6W | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6X | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6Y | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L6Z | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L70 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L71 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L72 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L73 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L74 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L75 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L76 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L77 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L78 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L79 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7A | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7B | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7C | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7D | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7E | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7F | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7G | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7H | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7I | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7J | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7K | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7L | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7M | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7N | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7O | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L7P | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7Q | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L7R | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0L7S | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7T | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7U | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7V | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7W | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7X | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7Y | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L7Z | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L80 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L81 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L82 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L83 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L84 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L85 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L86 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L87 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L88 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L89 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8A | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8B | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8C | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8D | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8E | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8F | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8G | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8H | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8I | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8J | 40 Milliliter Glass | Document SW - Surface Water | 8/22/2010 |
| LL0L8K | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8L | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8M | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8N | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8O | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8P | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8Q | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 |
| LL0L8R | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0L8S | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L8T | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L8U | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L8V | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L8W | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L8X | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L8Y | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L8Z | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L90 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L91 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L92 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 |
| LL0L93 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L94 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L95 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L96 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L97 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L98 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L99 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9A | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9B | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9C | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9D | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9E | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9F | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9G | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9H | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9I | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9J | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9K | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0L9L | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9M | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9N | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9O | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9P | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9Q | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9R | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9S | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9T | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9U | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9V | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9W | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9X | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9Y | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0L9Z | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LA0 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LA1 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LA2 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LA3 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LA4 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LA5 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LA6 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LA7 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LA8 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LA9 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LAA | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LAB | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LAC | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAD | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAE | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAF | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAG | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAH | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAI | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAJ | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAK | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAL | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAM | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAN | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAO | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAP | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAQ | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LAR | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LAS | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LAT | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LAU | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LAV | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LAW | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LAX | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LAY | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LAZ | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LB0 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LB1 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LB2 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LB3 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LB4 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LB5 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LB6 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LB7 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LB8 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LB9 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LBA | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LBB | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LBC | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LBD | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |
| LL0LBE | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0LBF | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBG | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBH | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBI | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBJ | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBK | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBL | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBM | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBN | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBO | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBP | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBQ | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0LBR | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LBS | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LBT | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LBU | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LBV | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LBW | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LBX | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LBY | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LBZ | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LC0 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LC1 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LC2 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0LC3 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LC4 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LC5 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LC6 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LC7 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LC8 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LC9 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LCA | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LCB | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LCC | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 |
| LL0LCD | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0LCE | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0LCF | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0LCG | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0LCH | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0LCI | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0LCJ | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0LCK | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0LCL | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 |
| LL0LCM | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCN | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCO | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCP | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCQ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCR | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCS | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCT | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCU | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCV | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCW | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCX | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCY | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LCZ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LD0 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LD1 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LD2 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LD3 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LD4 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LD5 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LD6 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDA | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDB | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDC | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDD | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDE | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDF | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDG | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDH | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDI | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDJ | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDK | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDL | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LDR | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LDS | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LDT | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LDU | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LDV | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LDW | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LDX | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LDY | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LDZ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LE0 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LE1 | 40 Milliliter Glass | Document SW - Surface Water | 8/31/2010 |
| LL0LE2 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LE3 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LE4 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LE5 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LE6 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LE7 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LE8 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LE9 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0LEA | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LEB | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LEC | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LED | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LEE | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 |
| LL0LEF | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 |
| LL0LEG | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEH | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEI | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEJ | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEK | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEL | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEM | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEN | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEO | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEP | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEQ | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LER | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LES | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LET | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEU | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEV | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEW | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 |
| LL0LEX | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LEY | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LEZ | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LF0 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LF1 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LF2 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LF3 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LF4 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LF5 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LF6 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LF7 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LF8 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LF9 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LFA | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LFB | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LFC | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LFD | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LFE | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 |
| LL0LFF | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LFG | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LFH | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LFI | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LFJ | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LFK | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LFL | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LFM | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LFN | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LFO | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LFP | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LFQ | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LFR | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LFS | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LFT | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LFU | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LFV | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LFW | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LFX | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LFY | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LFZ | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LG0 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LG1 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LG2 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LG3 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LG4 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LG5 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LG6 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LG7 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LG8 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LG9 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LGA | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LGB | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LGC | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LGD | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LGE | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LGF | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGG | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGH | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGI | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGJ | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGK | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGL | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGM | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGN | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGO | 40 Milliliter Glass | Document SW - Surface Water | 9/3/2010 |
| LL0LGP | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGQ | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGR | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGS | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 |
| LL0LGT | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LGU | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LGV | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LGW | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0LGX | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LGY | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LGZ | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LH0 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LH1 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LH2 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LH3 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LH4 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LH5 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LH6 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LH7 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LH8 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LH9 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHA | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHB | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHC | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHD | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LHE | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LHF | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LHG | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LHH | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LHI | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LHJ | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LHK | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LHL | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHM | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHN | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHO | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHP | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHQ | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHR | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHS | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHT | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHU | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHV | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHW | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHX | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHY | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LHZ | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LI0 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LI1 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LI2 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LI3 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LI4 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LI5 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 |
| LL0LI6 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LI7 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LI8 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LI9 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIA | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIB | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIC | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LID | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIE | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIF | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIG | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIH | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LII | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIJ | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIK | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIL | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIM | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIN | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIO | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIP | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIQ | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 |
| LL0LIR | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LIS | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LIT | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LIU | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LIV | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LIW | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LIX | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LIY | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LIZ | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LJ0 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LJ1 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LJ2 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LJ3 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LJ4 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LJ5 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LJ7 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LJ8 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL0LJ9 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJA | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJB | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJC | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJD | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJE | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJF | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJG | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJH | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJI | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJJ | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJK | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0LJL | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJM | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJN | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJO | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJP | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJQ | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJR | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJS | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJT | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJU | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJV | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJW | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJX | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJY | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LJZ | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LK0 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LK1 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LK2 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LK3 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LK4 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LK5 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LK6 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LK7 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LK8 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LK9 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKA | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKB | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKC | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKD | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKE | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKF | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKG | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKH | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKI | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKJ | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKK | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LKL | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKM | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKN | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKO | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKP | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKQ | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKR | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKS | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKT | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKU | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKV | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKW | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKX | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKY | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LKZ | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LL0 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LL1 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LL2 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LL3 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LL4 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LL5 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LL6 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LL7 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LL8 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LL9 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LLA | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LLB | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LLC | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LLD | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LLE | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LLF | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LLG | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LLH | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LLI | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LLJ | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LLK | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LLL | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LLM | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LLN | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LLO | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LLP | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LLQ | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 |
| LL0LLR | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LLS | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LLT | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LLU | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 |
| LL0LLV | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 |
| LL0LLW | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 |
| LL0LLX | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 |
| LL0LLY | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 |
| LL0LLZ | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 |
| LL0LM0 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LM1 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LM2 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LM3 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LM4 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LM5 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LM6 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LM7 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0LM8 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LM9 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LMA | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LMB | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LMC | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LMD | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LME | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LMF | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LMG | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LMH | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 |
| LL0LMI | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LMJ | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LMK | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LML | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LMM | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LMN | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 |
| LL0LMO | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LMP | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LMQ | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LMR | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LMS | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LMT | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LMU | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LMV | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LMW | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LMX | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LMY | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LMZ | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LN0 | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LN1 | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LN2 | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LN3 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LN4 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LN5 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LN6 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LN7 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LN8 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LN9 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LNA | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LNB | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LNC | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LND | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LNE | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LNF | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LNG | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LNH | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LNI | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LNJ | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LNK | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 |
| LL0LNL | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LNM | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LNN | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LNO | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 |
| LL0LNP | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LNQ | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LNR | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LNS | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LNT | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LNU | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LNV | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LNW | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LNX | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LNY | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LNZ | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LO0 | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 |
| LL0LO1 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 |
| LL0LO2 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 |
| LL0LO3 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 |
| LL0LO4 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 |
| LL0LO5 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 |
| LL0LO6 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 |
| LL0LO7 | 40 Milliliter Glass | SW - Surface Water | 9/20/2010 |
| LL0LO8 | 40 Milliliter Glass | SW - Surface Water | 9/20/2010 |
| LL0LO9 | 40 Milliliter Glass | SW - Surface Water | 9/20/2010 |
| LL0LOA | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 |
| LL0LOB | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 |
| LL0LOC | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 |
| LL0LOD | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 |
| LL0LOE | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 |
| LL0LOF | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 |
| LL0LOG | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 |
| LL0LOH | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 |
| LL0LOI | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 |
| LL0LOJ | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 |
| LL0LOK | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 |
| LL0LOL | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 |
| LL0LOM | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |
| LL0LON | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |
| LL0LOO | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |
| LL0LOP | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |
| LL0LOQ | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |
| LL0LOR | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |
| LL0LOS | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |
| LL0LOT | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |
| LL0LOU | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0L0V | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |
| LL0L0W | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |
| LL0L0X | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 |
| LL0L0Y | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0LP0 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0LP2 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0LP4 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0LP6 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0LP8 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0LP9 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0LPA | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0LPB | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0LPC | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0LPD | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0LPE | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 |
| LL0LPF | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 |
| LL0LPG | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 |
| LL0LPH | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 |
| LL0LPI | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 |
| LL0LPJ | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 |
| LL0LPK | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 |
| LL0LPL | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 |
| LL0LPM | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 |
| LL0LPN | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 |
| LL0LPO | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 |
| LL0LPP | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 |
| LL0LPQ | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 |
| LL0LPR | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 |
| LL0LPS | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LPT | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LPU | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LPV | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LPW | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LPX | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LPY | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LPZ | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LQ0 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LQ1 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LQ2 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LQ3 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LQ4 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LQ5 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LQ6 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LQ7 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 |
| LL0LQ8 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LQ9 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LQA | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LQB | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LQC | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LQD | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LQE | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LQF | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 |
| LL0LQG | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 |
| LL0LQH | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 |
| LL0LQI | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 |
| LL0LQJ | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 |
| LL0LQK | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 |
| LL0LQL | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 |
| LL0LQM | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 |
| LL0LQN | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 |
| LL0LQO | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 |
| LL0LQP | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 |
| LL0LQQ | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 |
| LL0LRG | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 |
| LL0LRH | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 |
| LL0LRI | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 |
| LL0LRJ | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 |
| LL0LRK | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 |
| LL0LRL | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 |
| LL0LRM | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 |
| LL0LRN | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 |
| LL0LRU | 40 Milliliter Glass | SW - Surface Water | 10/4/2010 |
| LL0LRV | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LRW | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LRX | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LRY | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LRZ | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LS0 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LS1 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LS2 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LS3 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LS4 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LS5 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LS6 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LS7 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LS8 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LS9 | 40 Milliliter Glass | Document SW - Surface Water | 10/5/2010 |
| LL0LSA | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LSB | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |
| LL0LSC | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |
| LL0LSD | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |
| LL0LSE | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |
| LL0LSF | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |
| LL0LSG | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |
| LL0LSJ | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0LSK | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |
| LL0LSL | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LSM | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LSN | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LSO | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 |
| LL0LSP | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |
| LL0LSQ | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |
| LL0LSR | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |
| LL0LSS | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 |
| LL0LST | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LSU | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LSV | 40 Milliliter Glass | SW - Surface Water | 10/8/2010 |
| LL0LSW | 40 Milliliter Glass | SW - Surface Water | 10/8/2010 |
| LL0LSX | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LSY | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LSZ | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LT0 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LT1 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LT2 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LT3 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LT4 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LT5 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LT6 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LT7 | 40 Milliliter Glass | SW - Surface Water | 10/8/2010 |
| LL0LT8 | 40 Milliliter Glass | SW - Surface Water | 10/8/2010 |
| LL0LT9 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LTA | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LTB | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LTC | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LTD | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LTE | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LTF | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LTG | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 |
| LL0LTH | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 |
| LL0LTI | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 |
| LL0LTJ | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LTK | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LTL | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 |
| LL0LTM | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 |
| LL0LTN | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 |
| LL0LTO | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 |
| LL0LTP | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LTQ | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LTR | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 |
| LL0LTS | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 |
| LL0LTT | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 |
| LL0LTU | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 |
| LL0LTV | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 |
| LL0LTW | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 |
| LL0LTX | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LTY | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LTZ | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LU0 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LU1 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LU2 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LU3 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LU4 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LU5 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LU6 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LU7 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LU8 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LU9 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LUA | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL0LUB | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 |
| LL0LUC | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 |
| LL0LUD | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 |
| LL0LUE | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 |
| LL0LUF | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LUG | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LUH | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LUI | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LUJ | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LUK | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LUL | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LUM | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LUN | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0LUO | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LUP | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LUQ | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LUR | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LUS | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LUT | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LUU | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LUV | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LUW | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LUX | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LUY | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LUZ | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LV0 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LV1 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LV2 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LV3 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LV4 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LV5 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LVC | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0LVD | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LVE | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LVF | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LVG | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LVH | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LVI | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LVJ | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LVK | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LVL | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LVM | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LVN | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVO | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVP | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVQ | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVR | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVS | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVT | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVU | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVV | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVW | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVX | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVY | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LVZ | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LW0 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LW1 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LW2 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LW3 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LW4 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LW5 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LW6 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LW7 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LW8 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LW9 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWA | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWB | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWC | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWD | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWE | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWF | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWG | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWH | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWI | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWJ | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWK | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWL | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWM | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWN | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LWO | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LWP | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LWQ | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LWR | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LWS | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LWT | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LWU | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LWV | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LWW | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWX | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWY | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LWZ | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LX0 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LX1 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LX2 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LX3 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LX4 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LX5 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LX6 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LX7 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LX8 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LX9 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LXA | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LXB | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LXC | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LXD | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LXG | 40 Milliliter Glass | SW - Surface Water | 10/15/2010 |
| LL0LXH | 40 Milliliter Glass | SW - Surface Water | 10/15/2010 |
| LL0LXI | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 |
| LL0LXJ | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 |
| LL0LXK | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LXL | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LXM | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LXN | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LXO | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LXP | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LXQ | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LXR | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LXS | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 |
| LL0LXT | 40 Milliliter Glass | Document SW - Surface Water | 10/14/2010 |
| LL0LXU | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LXV | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LXW | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LXX | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LXY | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LXZ | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LY0 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0LY1 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0LY2 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LY3 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LY4 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LY5 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LY6 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LY7 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LY8 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LY9 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LYA | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 |
| LL0LYB | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 |
| LL0LYC | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 |
| LL0LYD | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 |
| LL0LYE | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0LYF | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 |
| LL0MJ8 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0MXU | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MXV | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MXW | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MXX | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MXY | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MXZ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MY0 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MY1 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MY2 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MY3 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MY4 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MY5 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MY6 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MY7 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MY8 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MY9 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYA | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYB | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYC | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYD | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYE | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYF | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYG | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYH | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYI | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYJ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYK | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYL | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYM | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYN | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 |
| LL0MYO | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MYP | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MYQ | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MYR | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MYS | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MYT | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MYU | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MYV | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MYW | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MYX | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MYY | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MYZ | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZ0 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZ1 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZ2 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZ3 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZ4 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZ5 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZ6 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZ7 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZ8 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZ9 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZA | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZB | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZC | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZD | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZE | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZF | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZG | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZH | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0MZI | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0MZJ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0MZK | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0MZL | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0MZM | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0MZN | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 |
| LL0MZO | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0MZP | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0MZQ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0MZR | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0MZS | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0MZT | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL0MZU | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0MZV | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 |
| LL0MZW | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0MZX | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0MZY | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0MZZ | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 |
| LL0N00 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N01 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0N02 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N03 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N04 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N05 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N06 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N07 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N08 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N09 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0A | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0B | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0C | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0D | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0E | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0F | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0G | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0H | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0I | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0J | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0K | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0L | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0M | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0N | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0O | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0P | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0Q | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0R | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0S | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0T | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 |
| LL0N0U | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N0V | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N0W | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N0X | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N0Y | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N0Z | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N10 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N11 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N12 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N13 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N14 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N15 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N16 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N17 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N18 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N19 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1A | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1B | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1C | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1D | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1E | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1F | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1G | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1H | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1I | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1J | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1K | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1L | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1M | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1N | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 |
| LL0N1O | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N1P | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N1Q | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N1R | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N1S | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N1T | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N1U | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N1V | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N1W | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N1X | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N1Y | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N1Z | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N20 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N21 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N22 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N23 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N24 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N25 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N26 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N27 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N28 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N29 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N2A | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N2B | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N2C | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N2D | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N2E | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N2F | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N2G | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N2H | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 |
| LL0N2I | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2J | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2K | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2L | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2M | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2N | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2O | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0N2P | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2Q | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2R | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2S | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2T | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2U | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2V | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2W | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2X | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2Y | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N2Z | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N30 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N31 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N32 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N33 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N34 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N35 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N36 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N37 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N38 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N39 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N3A | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N3B | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 |
| LL0N3G | 40 Milliliter Glass | SW - Surface Water | 10/21/2010 |
| LL0N8R | 16 Ounce Glass Clear | SW - Surface Water | 10/21/2010 |
| LL0NCD | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 |
| LL0RCY | 16 Ounce Glass Clear | SW - Surface Water | 10/25/2010 |
| LL0RHF | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0RHG | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 |
| LL0RHH | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHI | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHJ | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHK | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHL | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHM | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHN | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHO | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHP | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHQ | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHR | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHS | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHT | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHU | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHV | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHW | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHX | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0RHY | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 |
| LL0S6H | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 |
| LL0S6I | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 |
| LL0S71 | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 |
| LL0S7J | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 |
| LL0S7R | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 |
| LL0S7S | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 |
| LL0S8B | 40 Milliliter Glass Clear | SW - Surface Water | 6/28/2010 |
| LL0S8C | 40 Milliliter Glass Clear | SW - Surface Water | 6/28/2010 |
| LL0S9A | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| LL0S9I | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| LL0S9Q | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| LL0S9X | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| LL0ST7 | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0STE | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0SUT | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 |
| LL0SV0 | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 |
| LL0SW3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SW4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SW5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SWA | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SWB | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SWC | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SWE | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SWF | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SWG | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SWH | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SWI | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SWJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SWK | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SWL | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0SY9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0SYA | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0SYC | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0SYF | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0SYG | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0SYK | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0TZ7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 |
| LL0TZE | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 |
| LL0TZK | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0TZP | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0TZW | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0U02 | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0U0A | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 |
| LL0U2K | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0U2S | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 |
| LL0U32 | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 |
| LL0U3B | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 |
| LL0U3L | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0U3U | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 |
| LL0U44 | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 |
| LL0U6G | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0U6Q | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 |
| LL0VVZ | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0VW2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0VXE | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0VXI | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0VXJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 |
| LL0VXK | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 |
| LL0VXL | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 |
| LL0VXM | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 |
| LL0VXP | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 |
| LL0W5U | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0W61 | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0W62 | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 |
| LL0W8G | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 |
| LL0W8H | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 |
| LL0WHJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0XZO | 40 Milliliter Glass Clear | SW - Surface Water | 7/3/2010 |
| LL0XZP | 40 Milliliter Glass Clear | SW - Surface Water | 7/5/2010 |
| LL0XZQ | 40 Milliliter Glass Clear | SW - Surface Water | 7/6/2010 |
| LL0XZR | 40 Milliliter Glass Clear | SW - Surface Water | 7/5/2010 |
| LL0XZS | 40 Milliliter Glass Clear | SW - Surface Water | 7/5/2010 |
| LL0XZT | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 |
| LL0XZU | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 |
| LL0XZV | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 |
| LL0XZW | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 |
| LL0XZX | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 |
| LL0XZY | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 |
| LL0XZZ | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 |
| LL0Y00 | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0Y01 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 |
| LL0Y02 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 |
| LL0Y03 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 |
| LL0Y04 | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0Y05 | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0Y06 | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0Y07 | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0Y18 | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 |
| LL0Y19 | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 |
| LL0Y1A | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 |
| LL0Y1B | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 |
| LL0Y1C | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0Y1D | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0Y1E | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0Y1F | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0Y1G | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0Y1H | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0Y1I | 40 Milliliter Glass Clear | SW - Surface Water | 6/18/2010 |
| LL0Y1J | 40 Milliliter Glass Clear | SW - Surface Water | 6/17/2010 |
| LL0Y1K | 40 Milliliter Glass Clear | SW - Surface Water | 6/19/2010 |
| LL0Y1L | 40 Milliliter Glass Clear | SW - Surface Water | 6/19/2010 |
| LL0Y1M | 40 Milliliter Glass Clear | SW - Surface Water | 6/17/2010 |
| LL0Y1U | 40 Milliliter Glass Clear | SW - Surface Water | 7/4/2010 |
| LL0Y22 | 40 Milliliter Glass Clear | SW - Surface Water | 7/4/2010 |
| LL0Y23 | 40 Milliliter Glass Clear | SW - Surface Water | 7/4/2010 |
| LL0Y24 | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 |
| LL0Y25 | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 |
| LL0Y26 | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 |
| LL0Y27 | 40 Milliliter Glass Clear | SW - Surface Water | 6/2/2010 |
| LL0Y28 | 40 Milliliter Glass Clear | SW - Surface Water | 6/2/2010 |
| LL0Y29 | 40 Milliliter Glass Clear | SW - Surface Water | 6/2/2010 |
| LL0Y2A | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0Y2K | 40 Milliliter Glass Clear | SW - Surface Water | 6/7/2010 |
| LL0Y2L | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0Y2M | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0Y2N | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0Y2O | 40 Milliliter Glass Clear | SW - Surface Water | 6/8/2010 |
| LL0Y2P | 40 Milliliter Glass Clear | SW - Surface Water | 6/8/2010 |
| LL0Y2Q | 40 Milliliter Glass Clear | SW - Surface Water | 6/9/2010 |
| LL0Y2R | 40 Milliliter Glass Clear | SW - Surface Water | 6/10/2010 |
| LL0Y2S | 40 Milliliter Glass Clear | SW - Surface Water | 6/10/2010 |
| LL0Y2T | 40 Milliliter Glass Clear | SW - Surface Water | 6/9/2010 |
| LL0Y2U | 40 Milliliter Glass Clear | SW - Surface Water | 6/9/2010 |
| LL0Y2V | 40 Milliliter Glass Clear | SW - Surface Water | 6/8/2010 |
| LL0Y2W | 40 Milliliter Glass Clear | SW - Surface Water | 6/13/2010 |
| LL0Y2X | 40 Milliliter Glass Clear | SW - Surface Water | 6/13/2010 |
| LL0Y2Y | 40 Milliliter Glass Clear | SW - Surface Water | 6/13/2010 |
| LL0Y2Z | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 |
| LL0Y30 | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 |
| LL0Y31 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0Y32 | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 |
| LL0Y33 | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 |
| LL0Y34 | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 |
| LL0Y35 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0Y36 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0Y37 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0Y38 | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 |
| LL0Y39 | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 |
| LL0Y3A | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 |
| LL0Y3B | 40 Milliliter Glass Clear | SW - Surface Water | 6/17/2010 |
| LL0Y3C | 40 Milliliter Glass Clear | SW - Surface Water | 6/19/2010 |
| LL0Y3D | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 |
| LL0Y3E | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0Y3F | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 |
| LL0Y3G | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 |
| LL0Y3L | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0Y3M | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0Y3N | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0Y3O | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0Y3P | 40 Milliliter Glass Clear | SW - Surface Water | 8/6/2010 |
| LL0Y3Q | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 |
| LL0Y3R | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 |
| LL0Y3S | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 |
| LL0Y3T | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 |
| LL0Y3U | 40 Milliliter Glass Clear | SW - Surface Water | 8/10/2010 |
| LL0Y3V | 40 Milliliter Glass Clear | SW - Surface Water | 8/10/2010 |
| LL0Y3W | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0Y3X | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0Y3Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0Y3Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0Y40 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0Y41 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0Y42 | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 |
| LL0Y43 | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 |
| LL0Y44 | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 |
| LL0Y45 | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 |
| LL0Y46 | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 |
| LL0Y47 | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0Y48 | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 |
| LL0Y49 | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0Y4A | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 |
| LL0Y4B | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0Y4C | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 |
| LL0Y4E | 40 Milliliter Glass Clear | SW - Surface Water | 7/3/2010 |
| LL0Y4G | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| LL0Y4K | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| LL0Y4L | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 |
| LL0Y4M | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 |
| LL0Y4N | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y4O | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y4P | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y4Q | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y4R | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y4S | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y4T | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y4U | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y4V | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y4W | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y4X | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y4Y | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 |
| LL0Y4Z | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 |
| LL0Y50 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y51 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y52 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y53 | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 |
| LL0Y54 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y55 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y56 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y57 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y58 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y59 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y5A | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y5B | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y5C | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y5D | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y5E | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y5F | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y5G | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y5H | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y5I | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Y5J | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Y5O | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 |
| LL0Y5P | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 |
| LL0Y5Q | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 |
| LL0Y68 | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0Y69 | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0Y6A | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 |
| LL0Y6B | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 |
| LL0Y6C | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 |
| LL0Y6D | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 |
| LL0Y6E | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 |
| LL0Y6F | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 |
| LL0Y6G | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6I | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6J | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6K | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6L | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6M | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6N | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6O | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6P | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6Q | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6R | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6S | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6T | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6U | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6V | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0Y6W | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0Y6X | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0Y6Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0Y6Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0Y70 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 |
| LL0Y71 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 |
| LL0Y72 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 |
| LL0Y73 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 |
| LL0Y74 | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 |
| LL0Y7L | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 |
| LL0Y7M | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 |
| LL0Y7N | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 |
| LL0Y7O | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 |
| LL0Y7P | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0Y7R | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0Y7S | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0Y7T | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0Y7U | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0Y7W | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 |
| LL0Y7X | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 |
| LL0Y7Y | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 |
| LL0Y7Z | 40 Milliliter Glass Clear | SW - Surface Water | 9/3/2010 |
| LL0Y80 | 40 Milliliter Glass Clear | SW - Surface Water | 9/3/2010 |
| LL0Y81 | 40 Milliliter Glass Clear | SW - Surface Water | 9/3/2010 |
| LL0Y82 | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 |
| LL0Y89 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0Y8A | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0Y8B | 40 Milliliter Glass Clear | SW - Surface Water | 6/3/2010 |
| LL0Y8C | 40 Milliliter Glass Clear | SW - Surface Water | 6/3/2010 |
| LL0Y8D | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0Y8E | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0Y8F | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0Y8G | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0Y8H | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0Y8I | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0Y8J | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0Y8K | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0Y8L | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0Y8M | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0Y8N | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0Y8O | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0Y8P | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0Y8Q | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0Y8R | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0Y8S | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0Y8T | 40 Milliliter Glass Clear | SW - Surface Water | 6/7/2010 |
| LL0Y8U | 40 Milliliter Glass Clear | SW - Surface Water | 6/7/2010 |
| LL0Y8V | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0Y9L | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0Y9Q | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0YB4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0YB5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0YB6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0YB7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YB8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YB9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YBA | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YBB | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YBC | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YBD | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YBE | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YBF | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YBG | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YBH | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YBI | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0YBJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0YBK | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YBL | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YBM | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YBN | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YBO | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0YBP | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YBQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YBR | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YBS | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YBT | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 |
| LL0YBU | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 |
| LL0YBV | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 |
| LL0YBW | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0YBX | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0YBY | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0YBZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 |
| LL0YC0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 |
| LL0YC1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 |
| LL0YC2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 |
| LL0YC3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YC4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YC5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YC6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YC7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YC8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0YC9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0YCA | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YCB | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YCC | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YCD | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0YCE | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YCF | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YCG | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 |
| LL0YCH | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 |
| LL0YCI | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 |
| LL0YCJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 |
| LL0YCK | 40 Milliliter Glass Clear | SW - Surface Water | 8/26/2010 |
| LL0YD0 | 40 Milliliter Glass Clear | SW - Surface Water | 6/3/2010 |
| LL0YD1 | 40 Milliliter Glass Clear | SW - Surface Water | 6/2/2010 |
| LL0YD2 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0YD3 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0YD4 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0YD5 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0YD6 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0YD7 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0YD8 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0YD9 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0YDA | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0YDB | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0YDC | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0YDD | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0YDE | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0YDF | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0YDG | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0YDH | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0YDI | 40 Milliliter Glass Clear | SW - Surface Water | 6/11/2010 |
| LL0YDJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/30/2010 |
| LL0YDK | 40 Milliliter Glass Clear | SW - Surface Water | 8/30/2010 |
| LL0YJT | 40 Milliliter Glass Clear | SW - Surface Water | 6/23/2010 |
| LL0YJU | 40 Milliliter Glass Clear | SW - Surface Water | 6/24/2010 |
| LL0YJV | 40 Milliliter Glass Clear | SW - Surface Water | 6/25/2010 |
| LL0YJW | 40 Milliliter Glass Clear | SW - Surface Water | 6/25/2010 |
| LL0YK9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YKA | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YKB | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0YKC | 40 Milliliter Glass Clear | SW - Surface Water | 6/9/2010 |
| LL0YKD | 40 Milliliter Glass Clear | SW - Surface Water | 6/10/2010 |
| LL0YKE | 40 Milliliter Glass Clear | SW - Surface Water | 6/8/2010 |
| LL0YKF | 40 Milliliter Glass Clear | SW - Surface Water | 6/8/2010 |
| LL0YKG | 40 Milliliter Glass Clear | SW - Surface Water | 6/10/2010 |
| LL0YKH | 40 Milliliter Glass Clear | SW - Surface Water | 6/10/2010 |
| LL0YKI | 40 Milliliter Glass Clear | SW - Surface Water | 6/12/2010 |
| LL0YKJ | 40 Milliliter Glass Clear | SW - Surface Water | 6/13/2010 |
| LL0YKK | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 |
| LL0YKL | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 |
| LL0YKU | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0YKV | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LL0YKW | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LL0YKX | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0YKY | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0YKZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LL0YL0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LL0YL1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YL2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0YL3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YL4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YL5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0YL6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YL7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YL8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YL9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YLA | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0YLB | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0YLC | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YLD | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YLE | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YLS | 40 Milliliter Glass Clear | SW - Surface Water | 6/23/2010 |
| LL0YLU | 40 Milliliter Glass Clear | SW - Surface Water | 6/24/2010 |
| LL0YLV | 40 Milliliter Glass Clear | SW - Surface Water | 6/25/2010 |
| LL0YLX | 40 Milliliter Glass Clear | SW - Surface Water | 6/25/2010 |
| LL0YLY | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 |
| LL0YLZ | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 |
| LL0YMF | 40 Milliliter Glass Clear | SW - Surface Water | 6/17/2010 |
| LL0YNA | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 |
| LL0YNB | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 |
| LL0YNC | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 |
| LL0YND | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 |
| LL0YNE | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 |
| LL0YNF | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 |
| LL0YNG | 40 Milliliter Glass Clear | SW - Surface Water | 7/17/2010 |
| LL0YNH | 40 Milliliter Glass Clear | SW - Surface Water | 7/17/2010 |
| LL0YNI | 40 Milliliter Glass Clear | SW - Surface Water | 7/17/2010 |
| LL0YNJ | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 |
| LL0YNK | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 |
| LL0YNL | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 |
| LL0YNM | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 |
| LL0YNN | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 |
| LL0YNO | 40 Milliliter Glass Clear | SW - Surface Water | 6/19/2010 |
| LL0YNP | 40 Milliliter Glass Clear | SW - Surface Water | 6/28/2010 |
| LL0YNQ | 40 Milliliter Glass Clear | SW - Surface Water | 6/28/2010 |
| LL0YNS | 40 Milliliter Glass Clear | SW - Surface Water | 7/4/2010 |
| LL0YNT | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 |
| LL0YNU | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0YNV | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 |
| LL0YNW | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0YNX | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0YNY | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL0YNZ | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL0YO0 | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 |
| LL0YO1 | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL0YO2 | 40 Milliliter Glass Clear | SW - Surface Water | 7/4/2010 |
| LL0YO3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YO4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YO5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YO6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YO7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YO8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0YO9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0YOA | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0YOB | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0YOC | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YOD | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YOE | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YOF | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YOG | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YOI | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YOJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YOK | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YR2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0YR3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 |
| LL0YR4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 |
| LL0YR5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 |
| LL0YR6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 |
| LL0YR7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 |
| LL0YR8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 |
| LL0YR9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 |
| LL0YRG | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL0YRH | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL0YRI | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL0YRJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL0YRK | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL0YRL | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL0YRM | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YRN | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YRO | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YRP | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YRQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YRR | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 |
| LL0YRS | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 |
| LL0YRT | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 |
| LL0YRU | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 |
| LL0YRV | 40 Milliliter Glass Clear | SW - Surface Water | 8/26/2010 |
| LL0YRW | 40 Milliliter Glass Clear | SW - Surface Water | 8/26/2010 |
| LL0YRX | 40 Milliliter Glass Clear | SW - Surface Water | 8/26/2010 |
| LL0YRY | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YRZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YS0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YS1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YS2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YS3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YS4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YS5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YS6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YS7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YS8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YS9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YSA | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0YSB | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YSC | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YSD | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YSE | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YSH | 40 Milliliter Glass Clear | SW - Surface Water | 9/12/2010 |
| LL0YTG | 40 Milliliter Glass Clear | SW - Surface Water | 9/20/2010 |
| LL0YTH | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LL0YTI | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| LL0YTJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/27/2010 |
| LL0YTK | 40 Milliliter Glass Clear | SW - Surface Water | 9/28/2010 |
| LL0YTL | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 |
| LL0YTR | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0YTS | 40 Milliliter Glass Clear | SW - Surface Water | 8/16/2010 |
| LL0YTT | 40 Milliliter Glass Clear | SW - Surface Water | 8/16/2010 |
| LL0YTU | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YTV | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YTW | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YTX | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YTY | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YTZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0YU0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LL0YU1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0YU4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LL0YU5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LL0YU6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0YU7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0YU8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0YU9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0YUA | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0YUB | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0YUC | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0YUD | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0YUE | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0YUF | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0YUG | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0YUH | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0YUI | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0YUJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0YUM | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUN | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUO | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUP | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUR | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUS | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUT | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUU | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUV | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUW | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUX | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUY | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YUZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YV0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YV1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YV2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YV3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 |
| LL0YV4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 |
| LL0YV5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 |
| LL0YV6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YV7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0YV8 | 40 Milliliter Glass Clear | SW - Surface Water | 6/22/2010 |
| LL0YV9 | 40 Milliliter Glass Clear | SW - Surface Water | 6/24/2010 |
| LL0YVA | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 |
| LL0YVB | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 |
| LL0YVC | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 |
| LL0YVD | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 |
| LL0YVE | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 |
| LL0YVF | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 |
| LL0YVG | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 |
| LL0YVH | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 |
| LL0YVI | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 |
| LL0YVJ | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 |
| LL0YVK | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 |
| LL0YVL | 40 Milliliter Glass Clear | SW - Surface Water | 8/30/2010 |
| LL0YVM | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YVN | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YVO | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YVP | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YVQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 |
| LL0YVR | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0YVS | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0YVT | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL0YVU | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0YVV | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0YVW | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 |
| LL0YVX | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 |
| LL0YVY | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 |
| LL0YVZ | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0YW0 | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0YW1 | 40 Milliliter Glass Clear | SW - Surface Water | 7/29/2010 |
| LL0YW2 | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 |
| LL0YW3 | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 |
| LL0YW4 | 40 Milliliter Glass Clear | SW - Surface Water | 7/29/2010 |
| LL0YW5 | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 |
| LL0YW6 | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 |
| LL0YW7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YW8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YW9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWA | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWB | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWC | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWD | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWE | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWF | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWG | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWH | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWI | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWK | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWL | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWM | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0YWN | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL0YWO | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0YWP | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0YWQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0YWR | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0YWS | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LL0YWT | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0YWU | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0YWV | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LL0YWW | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0YWX | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0YWY | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0YXL | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 |
| LL0YXO | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| LL0YXR | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL0YXS | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL0YXT | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0YXU | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL0YXY | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 |
| LL0YXZ | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 |
| LL0YY0 | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 |
| LL0YY1 | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 |
| LL0YY2 | 40 Milliliter Glass Clear | SW - Surface Water | 7/18/2010 |
| LL0YY3 | 40 Milliliter Glass Clear | SW - Surface Water | 7/19/2010 |
| LL0YY4 | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 |
| LL0YY5 | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 |
| LL0YY6 | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 |
| LL0YY7 | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 |
| LL0YY8 | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 |
| LL0YY9 | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL0YYA | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL0YYB | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYC | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYD | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYE | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYF | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYG | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYH | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYI | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYK | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYM | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYO | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYP | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYR | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYS | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYT | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YYU | 40 Milliliter Glass Clear | SW - Surface Water | 8/13/2010 |
| LL0YYV | 40 Milliliter Glass Clear | SW - Surface Water | 8/13/2010 |
| LL0YYW | 40 Milliliter Glass Clear | SW - Surface Water | 8/13/2010 |
| LL0YYX | 40 Milliliter Glass Clear | SW - Surface Water | 8/13/2010 |
| LL0YYY | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 |
| LL0YYZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0YZ0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YZ1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0YZ2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YZ3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YZ4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0YZ5 | 40 Milliliter Glass Clear | SW - Surface Water | 6/11/2010 |
| LL0YZ6 | 40 Milliliter Glass Clear | SW - Surface Water | 6/11/2010 |
| LL0YZ7 | 40 Milliliter Glass Clear | SW - Surface Water | 6/12/2010 |
| LL0YZ8 | 40 Milliliter Glass Clear | SW - Surface Water | 6/13/2010 |
| LL0YZ9 | 40 Milliliter Glass Clear | SW - Surface Water | 6/12/2010 |
| LL0YZA | 40 Milliliter Glass Clear | SW - Surface Water | 6/11/2010 |
| LL0YZB | 40 Milliliter Glass Clear | SW - Surface Water | 6/11/2010 |
| LL0YZC | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0YZD | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0YZE | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 |
| LL0YZF | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0YZG | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL0YZH | 40 Milliliter Glass Clear | SW - Surface Water | 6/18/2010 |
| LL0YZI | 40 Milliliter Glass Clear | SW - Surface Water | 6/18/2010 |
| LL0YZJ | 40 Milliliter Glass Clear | SW - Surface Water | 6/19/2010 |
| LL0YZK | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0YZS | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0YZW | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0Z0C | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0Z1N | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 |
| LL0Z1O | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 |
| LL0Z1P | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 |
| LL0Z1Q | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 |
| LL0Z1R | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 |
| LL0Z1S | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 |
| LL0Z1T | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 |
| LL0Z1U | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z1V | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z1W | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z1X | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z1Y | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z1Z | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z20 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z21 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z22 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z23 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z25 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z26 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0Z27 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z28 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z29 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z2A | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z2B | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z2C | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z2D | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z2E | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z2F | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z2G | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z2H | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z2I | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z2J | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0Z2K | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0Z2L | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 |
| LL0Z2M | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 |
| LL0Z4Q | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 |
| LL0Z4R | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 |
| LL0Z4S | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 |
| LL0Z4T | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0Z54 | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 |
| LL0Z55 | 40 Milliliter Glass Clear | SW - Surface Water | 7/17/2010 |
| LL0Z56 | 40 Milliliter Glass Clear | SW - Surface Water | 7/17/2010 |
| LL0Z57 | 40 Milliliter Glass Clear | SW - Surface Water | 7/19/2010 |
| LL0Z58 | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 |
| LL0Z59 | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 |
| LL0Z5A | 40 Milliliter Glass Clear | SW - Surface Water | 7/19/2010 |
| LL0Z5B | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0Z5C | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0Z5D | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0Z5E | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0Z5F | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0Z5G | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0Z7L | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0Z7M | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0Z7N | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0Z7O | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0Z7P | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0Z7Q | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 |
| LL0Z7R | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 |
| LL0Z7S | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 |
| LL0Z7T | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 |
| LL0Z7U | 40 Milliliter Glass Clear | SW - Surface Water | 8/11/2010 |
| LL0Z7V | 40 Milliliter Glass Clear | SW - Surface Water | 8/11/2010 |
| LL0Z7W | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL0Z7X | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL0Z7Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0Z7Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0Z80 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0Z81 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0Z82 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0Z83 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0Z84 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0Z85 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0Z86 | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0Z87 | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0Z88 | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0Z8D | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LL0Z8E | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LL0Z8F | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0Z8G | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0Z8H | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0Z8I | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LL0Z8L | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL0Z8M | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL0Z8N | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0Z8O | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0Z8P | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0Z8Q | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0Z8R | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0Z8S | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0Z97 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0Z98 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0Z99 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZBE | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 |
| LL0ZBF | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 |
| LL0ZBG | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL0ZBH | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL0ZBI | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 |
| LL0ZBJ | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 |
| LL0ZBK | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 |
| LL0ZCQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LL0ZCR | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LL0ZCS | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0ZCT | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0ZCU | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LL0ZCV | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0ZCW | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0ZCX | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0ZCY | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZCZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZD0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZD1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZD2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZD3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZD4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZD7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZD8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZD9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZDA | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZDB | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZDC | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZDD | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZDE | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZDL | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0ZDM | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0ZDN | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0ZDO | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0ZDP | 40 Milliliter Glass Clear | SW - Surface Water | 7/29/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0ZDQ | 40 Milliliter Glass Clear | SW - Surface Water | 7/29/2010 |
| LL0ZDR | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 |
| LL0ZDS | 40 Milliliter Glass Clear | SW - Surface Water | 9/12/2010 |
| LL0ZDT | 40 Milliliter Glass Clear | SW - Surface Water | 9/12/2010 |
| LL0ZDU | 40 Milliliter Glass Clear | SW - Surface Water | 9/12/2010 |
| LL0ZDV | 40 Milliliter Glass Clear | SW - Surface Water | 9/12/2010 |
| LL0ZDW | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 |
| LL0ZDX | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 |
| LL0ZDY | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 |
| LL0ZDZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 |
| LL0ZE0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 |
| LL0ZE1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 |
| LL0ZE2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 |
| LL0ZE4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZE5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZE6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZE7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZE8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZEA | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZEB | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZEC | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZED | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZEE | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZEF | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZEG | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZHW | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZHX | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZHY | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZHZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZI0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZI1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZI2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZI3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZI4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZI5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZI6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZI7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZI8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZI9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZIA | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZIB | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZIC | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZII | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| LL0ZIJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZIK | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZIL | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0ZIM | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL0ZIN | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LL0ZIO | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LL0ZIP | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL0ZIQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| LL0ZIR | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL0ZIS | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL0ZIT | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL0ZIU | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0ZIV | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0ZIW | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0ZIX | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0ZIY | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0ZIZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0ZJ0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LL0ZJ1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 |
| LL0ZJ2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 |
| LL0ZJ3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 |
| LL0ZJ4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL0ZJ5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL0ZJ6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL0ZJ7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL0ZJL | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0ZJM | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0ZJN | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0ZJO | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0ZJP | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0ZJQ | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0ZJR | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0ZJS | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0ZJT | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0ZJU | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0ZJV | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0ZJW | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 |
| LL0ZJZ | 40 Milliliter Glass Clear | SW - Surface Water | 6/24/2010 |
| LL0ZK0 | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 |
| LL0ZK1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0ZK2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0ZK3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0ZK4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/16/2010 |
| LL0ZK5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0ZK6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0ZK7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0ZKA | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 |
| LL0ZKB | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZKC | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZKD | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZKE | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 |
| LL0ZKG | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0ZKH | 40 Milliliter Glass Clear | SW - Surface Water | 7/3/2010 |
| LL0ZKI | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL0ZKK | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0ZKL | 40 Milliliter Glass Clear | SW - Surface Water | 7/6/2010 |
| LL0ZKM | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 |
| LL0ZKN | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 |
| LL0ZL4 | 40 Milliliter Glass Clear | SW - Surface Water | 6/23/2010 |
| LL0ZL6 | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 |
| LL0ZL7 | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 |
| LL0ZL8 | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 |
| LL0ZL9 | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 |
| LL0ZLA | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 |
| LL0ZLB | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 |
| LL0ZLC | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 |
| LL0ZLD | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0ZLE | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0ZLJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZLT | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 |
| LL0ZLV | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 |
| LL0ZLW | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 |
| LL0ZLZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/13/2010 |
| LL0ZM0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0ZM1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 |
| LL0ZM2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0ZM3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0ZM4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0ZM5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0ZM6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 |
| LL0ZM7 | 40 Milliliter Glass Clear | SW - Surface Water | 6/18/2010 |
| LL0ZM8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL0ZM9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL0ZMA | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0ZMB | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0ZMC | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0ZMD | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0ZME | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0ZMI | 40 Milliliter Glass Clear | SW - Surface Water | 7/19/2010 |
| LL0ZMJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0ZMK | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0ZML | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 |
| LL0ZMM | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 |
| LL0ZMN | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0ZMO | 40 Milliliter Glass Clear | SW - Surface Water | 8/26/2010 |
| LL0ZMP | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0ZMQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0ZMR | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0ZMS | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0ZMT | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0ZMU | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 |
| LL0ZNF | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 |
| LL0ZNG | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 |
| LL0ZO4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 |
| LL0ZO5 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0ZO6 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0ZO7 | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0ZO8 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0ZO9 | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0ZOA | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 |
| LL0ZOB | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0ZOC | 40 Milliliter Glass Clear | SW - Surface Water | 6/7/2010 |
| LL0ZOD | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0ZOE | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0ZOF | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0ZOG | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL0ZOH | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 |
| LL0ZOJ | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 |
| LL0ZOK | 40 Milliliter Glass Clear | SW - Surface Water | 6/2/2010 |
| LL0ZOL | 40 Milliliter Glass Clear | SW - Surface Water | 6/3/2010 |
| LL0ZOM | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 |
| LL0ZON | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 |
| LL0ZOO | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0ZOP | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZOR | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0ZOS | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0ZOT | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZOU | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZOV | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZOW | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZOX | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZOY | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZOZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZP1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZP2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZP5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LL0ZP6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL0ZP7 | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 |
| LL0ZP8 | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 |
| LL0ZP9 | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 |
| LL0ZPA | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 |
| LL0ZPB | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 |
| LL0ZPC | 40 Milliliter Glass Clear | SW - Surface Water | 8/6/2010 |
| LL0ZPD | 40 Milliliter Glass Clear | SW - Surface Water | 8/6/2010 |
| LL0ZPE | 40 Milliliter Glass Clear | SW - Surface Water | 8/6/2010 |
| LL0ZPF | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |
| LL0ZPG | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0ZPH | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 |
| LL0ZPI | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 |
| LL0ZPK | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 |
| LL0ZQE | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZQI | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZQJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 |
| LL0ZQK | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZQY | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZR8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL0ZRR | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZSK | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZU9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL0ZUC | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 |
| LL102T | 16 Ounce Glass Clear | SW - Surface Water | 10/7/2010 |
| LL103M | 125 Milliliter Glass | SW - Surface Water | 10/10/2010 |
| LL10RF | 16 Ounce Glass Clear | SW - Surface Water | 10/25/2010 |
| LL10SV | 250 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| LL119F | 125 Milliliter Glass | SW - Surface Water | |
| LL119G | 125 Milliliter Glass | SW - Surface Water | |
| LL119H | 125 Milliliter Glass | SW - Surface Water | |
| LL119I | 125 Milliliter Glass | SW - Surface Water | |
| LL11GD | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11H0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11HB | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11HH | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11HN | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11I3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11I9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11IQ | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL11J2 | 40 Milliliter Glass Clear | SW - Surface Water | 6/17/2010 |
| LL11M4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 |
| LL11M5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11M7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11OR | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 |
| LL11OS | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 |
| LL11PK | 40 Milliliter Glass Clear | SW - Surface Water | 6/25/2010 |
| LL11Q1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/16/2010 |
| LL11Q5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL11Q6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL11QC | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL11R2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LL11R3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LL11R4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL11R5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LL11R6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LL11R7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LL11R8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL11R9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11RA | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11RB | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11RC | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 |
| LL11SY | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 |
| LL11SZ | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL11T0 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL11T1 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 |
| LL11UD | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 |
| LL11UF | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL145F | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 |
| LL145G | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL145H | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL145I | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LL145J | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL145K | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL145L | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL145M | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL145N | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL145O | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL145P | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL145R | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL145S | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL145T | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL145U | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL145V | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL145W | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL145Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL145Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL1460 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL1461 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL1462 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL1463 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL1464 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL1465 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL1466 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL1467 | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL1468 | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL1469 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL146A | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL146D | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL146E | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL146F | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL146L | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 |
| LL146M | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 |
| LL146N | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL146O | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL146P | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL146Q | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL146R | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL146S | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL146T | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 |
| LL146U | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL146V | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 |
| LL146Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL1491 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 |
| LL15SX | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 |
| LL15SY | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 |
| LL15SZ | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 |
| LL15T0 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 |
| LL15T1 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 |
| LS0CU3 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0CVP | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0CZ7 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GDH | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GDI | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GDK | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GDL | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GDM | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GDN | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GDU | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GDV | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GDW | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GDX | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GDZ | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GE0 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 |
| LS0GE3 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GE6 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GE7 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GE8 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GE9 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GEC | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GEF | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GEI | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GEL | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GEO | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GER | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GEU | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0GFG | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0GGD | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0HO3 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0HOB | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0HOC | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0HOK | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0HOL | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0HOM | 15 Milliliter Polymer Clear | SW - Surface Water | 4/4/2011 |
| LS0HON | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0IA8 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 |
| LS0IA9 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0IAA | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0IGA | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 |
| LS0IGB | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 |
| LS0IGC | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 |
| LS0IGD | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 |
| LS0IGE | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0IGF | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0IGG | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0IGH | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0ISD | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 |
| LS0ISE | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0ISF | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0ISG | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0ISH | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0ISI | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0ISJ | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0JXU | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JXV | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0JXW | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JXX | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JXY | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JXZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0JY0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JY1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JY2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JY3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JY4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JY5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0JY6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0JY7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JY8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JY9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JYA | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LS0JYB | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0JYC | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0JYD | 40 Milliliter Glass Clear | Document Sewer Water | 10/7/2010 |
| LS0JYE | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0JYF | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JYG | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0JYH | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0JYI | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0JYJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JYK | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JYL | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0JYM | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JYN | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0JYO | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0JYP | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0JYQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JYR | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JYS | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JYT | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0JYU | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JYV | 40 Milliliter Glass Amber | SW - Surface Water | 8/2/2010 |
| LS0JYW | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LS0JYX | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JYY | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LS0JYZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0JZ0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JZ1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0JZ2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LS0JZ3 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0JZ4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0JZ5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JZ6 | 40 Milliliter Glass Amber | SW - Surface Water | 8/3/2010 |
| LS0JZ7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0JZ8 | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 |
| LS0JZ9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LS0JZA | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 |
| LS0JZB | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0JZC | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 |
| LS0JZD | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 |
| LS0JZE | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 |
| LS0JZF | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 |
| LS0JZG | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 |
| LS0JZH | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 |
| LS0JZI | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0JZJ | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0JZK | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 |
| LS0JZL | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0JZM | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0JZN | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0JZO | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0JZP | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0JZQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0JZR | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0JZS | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0JZT | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0JZU | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0JZV | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0JZW | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| LS0JZX | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 |
| LS0JZY | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LS0JZZ | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0K00 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0K01 | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0K02 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0K03 | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 |
| LS0K04 | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 |
| LS0K05 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LS0K06 | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0K07 | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 |
| LS0K08 | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 |
| LS0K09 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0K0A | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0K0B | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0K0C | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| LS0K0D | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0K0E | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0K0F | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0K0G | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0K0H | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0K0I | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| LS0K0J | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| LS0K0K | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| LS0K0L | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| LS0K0M | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 |
| LS0K0N | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 |
| LS0K0O | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 |
| LS0K0P | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0K0Q | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0K0R | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0K0S | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 |
| LS0K0T | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0K0U | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| LS0K0V | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| LS0K0W | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| LS0K0X | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 |
| LS0K0Y | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 |
| LS0K0Z | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 |
| LS0K10 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| LS0K11 | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 |
| LS0K12 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0K13 | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 |
| LS0K14 | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 |
| LS0K15 | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |
| LS0K17 | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |
| LS0K18 | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |
| LS0K1A | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50K1B | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50K1C | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50K1D | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50K1E | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50K1F | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50K1G | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50K1H | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50K1J | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| L50K1K | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K1L | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50K1M | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K1N | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K1O | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K1P | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50K1Q | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50K1R | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50K1S | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50K1T | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50K1U | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K1V | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K1W | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K1X | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K1Y | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K20 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K21 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K22 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50K23 | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50K25 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K26 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K27 | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50K28 | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 |
| L50K29 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K2A | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K2B | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50K2C | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 |
| L50K2D | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K2E | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 |
| L50K2F | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50K2G | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50K2H | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50K2I | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50K2J | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50K2K | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K2L | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K2M | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K2N | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K2O | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 |
| L50K2P | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K2Q | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50K2R | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K2S | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K2T | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K2U | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50K2V | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K2W | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K2X | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K2Y | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K2Z | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K30 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K31 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K32 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K33 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K34 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K35 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K36 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K37 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K38 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K39 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K3A | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K3B | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K3C | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K3D | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K3E | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K3F | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K3G | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K3H | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K3I | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K3J | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K3K | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K3L | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K3M | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K3N | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K3O | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K3P | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K3Q | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K3S | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K3T | 40 Milliliter Glass Clear | Document Sample | 9/22/2010 |
| L50K3V | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50K3W | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50K3X | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| L50K3Y | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| L50K3Z | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50K40 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50K41 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50K42 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50K44 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50K45 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K46 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K47 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K48 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K49 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K4A | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K4B | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K4C | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K4D | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50K4E | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50K4G | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50K4H | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50K4I | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50K4K | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K4L | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K4N | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50K4O | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50K4P | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| L50K4Q | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50K4R | 40 Milliliter Glass Clear | SW - Surface Water | 10/20/2010 |
| L50K4S | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| L50K4T | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50K4U | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50K4Y | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50K4Z | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50K50 | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50K51 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K52 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K53 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K54 | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50K55 | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| L50K56 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50K57 | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| L50K58 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50K59 | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 |
| L50K5A | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50K5B | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50K5C | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 |
| L50K5D | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 |
| L50K5E | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K5G | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50K5H | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50K5I | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50K5J | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50K5K | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K5L | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50K5N | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K5O | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K5P | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| L50K5S | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K5T | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50K5U | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| L50K5V | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K5X | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K5Y | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K60 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K61 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K62 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50K63 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50K64 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K65 | 40 Milliliter Glass Amber | SW - Surface Water | 11/8/2010 |
| L50K66 | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| L50K67 | 40 Milliliter Glass Amber | SW - Surface Water | 11/8/2010 |
| L50K68 | 40 Milliliter Glass Amber | SW - Surface Water | 11/8/2010 |
| L50K69 | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| L50K6A | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| L50K6B | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| L50K6C | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50K6D | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50K6F | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50K6G | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50K6H | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50K6I | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50K6J | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| L50K6K | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50K6L | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50K6M | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K6N | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K6O | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| L50K6P | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| L50K6Q | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K6R | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K6S | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K6T | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50K6U | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| L50K6V | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| L50K6W | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50K6X | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| L50K6Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50K70 | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| L50K71 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50K74 | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| L50K75 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50K76 | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0K77 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0K78 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0K79 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7A | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7B | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0K7C | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0K7D | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7E | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0K7F | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7G | 40 Milliliter Glass Amber | SW - Surface Water | 8/3/2010 |
| LS0K7H | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7I | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0K7J | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7K | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7L | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7M | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7N | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0K7O | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7P | 40 Milliliter Glass Amber | SW - Surface Water | 8/3/2010 |
| LS0K7Q | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0K7R | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0K7S | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7T | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7U | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7V | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0K7W | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7X | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K7Z | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0K8D | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0K81 | 40 Milliliter Glass Amber | SW - Surface Water | 8/3/2010 |
| LS0K82 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K83 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0K84 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0K85 | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0K86 | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 |
| LS0K87 | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0K88 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0K89 | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0K8A | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0K8B | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0K8C | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0K8D | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0K8E | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0K8F | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0K8G | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0K8H | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0K8I | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| LS0K8J | 40 Milliliter Glass Amber | SW - Surface Water | 11/10/2010 |
| LS0K8K | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| LS0K8L | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| LS0K8M | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| LS0K8N | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K8O | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K8P | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K8Q | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| LS0K8R | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| LS0K8S | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| LS0K8T | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| LS0K8U | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K8V | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K8W | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K8X | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K8Y | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0K8Z | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0K90 | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| LS0K91 | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| LS0K92 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0K93 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| LS0K94 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| LS0K95 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| LS0K96 | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| LS0K97 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0K99 | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| LS0K9A | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| LS0K9B | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| LS0K9C | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| LS0K9D | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| LS0K9F | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |
| LS0K9H | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9I | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9J | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9K | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9L | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9M | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9N | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9O | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9P | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9Q | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9S | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |
| LS0K9T | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9U | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9W | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0K9X | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |
| LS0K9Y | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0K9Z | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |
| LS0KA0 | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |
| LS0KA2 | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |
| LS0KA7 | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0KA8 | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0KA9 | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| LS0KAA | 40 Milliliter Glass Amber | SW - Surface Water | 11/8/2010 |
| LS0KAB | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| LS0KAC | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 |
| LS0KAD | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0KAE | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| LS0KAF | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0KAG | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| LS0KAH | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0KAI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KAJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KAK | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KAL | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| LS0KAM | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KAN | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KAO | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KAP | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KAQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KAR | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0KAS | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LS0KAT | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KAU | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KAV | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KAW | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KAX | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KAY | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KAZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KB0 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KB1 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KB2 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KB3 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KB4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KB5 | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0KB6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KB7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KB8 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KB9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0KBA | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KBB | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KBC | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KBD | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KBE | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KBF | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LS0KBG | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LS0KBH | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KBI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KBJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KBK | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KBL | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KBM | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| LS0KBN | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KBO | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KBP | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KBQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KBR | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0KBS | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| LS0KBU | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KBZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KC0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KC1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KC2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0KC3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| LS0KC4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0KC6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KC9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KCA | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| LS0KCC | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KCJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KCX | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KCL | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KCM | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| LS0KCN | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| LS0KCO | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0KCP | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0KCQ | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| LS0KCR | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KCT | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| LS0KCU | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KCV | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| LS0KCW | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0KCX | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0KCY | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| LS0KCZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0KD0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0KD1 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| LS0KD2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0KD3 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0KD4 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0KD5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0KD6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50KD7 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KD8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| L50KD9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 |
| L50KDA | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 |
| L50KDB | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| L50KDC | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KDD | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KDE | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KDF | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KDG | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KDH | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KDI | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| L50KDJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| L50KDR | 40 Milliliter Glass Amber | SW - Surface Water | 12/3/2010 |
| L50KDT | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 |
| L50KDU | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 |
| L50KDX | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KDY | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| L50KE0 | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 |
| L50KE3 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KE4 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KE7 | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 |
| L50KE9 | 40 Milliliter Glass Amber | SW - Surface Water | 12/3/2010 |
| L50KEB | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 |
| L50KEC | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 |
| L50KED | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 |
| L50KEE | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 |
| L50KEJ | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 |
| L50KEK | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 |
| L50KEM | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 |
| L50KEP | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KEQ | 40 Milliliter Glass Clear | SW - Surface Water | 12/8/2010 |
| L50KER | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 |
| L50KET | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 |
| L50KEU | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 |
| L50KEV | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 |
| L50KEW | 40 Milliliter Glass Amber | SW - Surface Water | 12/3/2010 |
| L50KEZ | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 |
| L50KF0 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KF1 | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 |
| L50KF2 | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 |
| L50KF4 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KF5 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KF7 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KF8 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KF9 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KFB | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KFC | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KFD | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KFE | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 |
| L50KFG | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KFH | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KFI | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 |
| L50KFJ | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 |
| L50KFK | 40 Milliliter Glass Clear | SW - Surface Water | 12/9/2010 |
| L50KFL | 40 Milliliter Glass Clear | SW - Surface Water | 12/9/2010 |
| L50KFM | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 |
| L50KFO | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 |
| L50KFP | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 |
| L50KFQ | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KFR | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KFS | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KFT | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KFU | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KFV | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KFW | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| L50KFX | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| L50KFY | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KFZ | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KG0 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KG4 | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 |
| L50KG5 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KG6 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KG7 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KG8 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KG9 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KGA | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KGB | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| L50KGC | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| L50KGD | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KGE | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KGF | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KGG | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| L50KGK | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| L50KGL | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| L50KGM | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KGN | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KGO | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| L50KGP | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| L50KGQ | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KGR | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KG5 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KGU | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| L50KGV | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| L50KGW | 40 Milliliter Glass Amber | SW - Surface Water | 12/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50KGX | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KGY | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KGZ | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KH0 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 |
| L50KH1 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KH2 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KH3 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KH4 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KH5 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KH7 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KH8 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KH9 | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| L50KHA | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KHB | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KHC | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KHD | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KHE | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| L50KHF | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| L50KHG | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 |
| L50KHH | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 |
| L50KHJ | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| L50KHK | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| L50KHL | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 |
| L50KHM | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KHN | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KHO | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KHP | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KHS | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 |
| L50KHT | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| L50KHU | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KHV | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| L50KHW | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| L50KHX | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| L50KHY | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| L50KHZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KI0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| L50KI1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| L50KI2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| L50KI7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KI8 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KI9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KIB | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| L50KIC | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| L50KID | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| L50KIE | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KIG | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KIJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KIK | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KIL | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| L50KIM | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| L50KIN | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KIO | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KIP | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KIQ | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 |
| L50KIR | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50KIS | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KIT | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KIU | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KIV | 40 Milliliter Glass Amber | SW - Surface Water | 10/19/2010 |
| L50KIW | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KIX | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KIY | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KIZ | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KJ0 | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 |
| L50KJ1 | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 |
| L50KJ2 | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| L50KJ3 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KJ4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KJ5 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KJ6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| L50KJ7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| L50KJ8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KJ9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KJA | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KJB | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KJC | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KJD | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KJE | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KJF | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KJG | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KJH | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KJI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KJJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KJK | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| L50KJL | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| L50KJM | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KJN | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50KJO | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KJP | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50KJR | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KJS | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KJT | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KJW | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50KJX | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 |
| L50KJY | 40 Milliliter Glass Amber | SW - Surface Water | 11/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0KJZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| LS0KK0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| LS0KK1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| LS0KK2 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| LS0KK3 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| LS0KK4 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| LS0KK5 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| LS0KK6 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| LS0KK7 | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| LS0KK8 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| LS0KK9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| LS0KKA | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| LS0KKB | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| LS0KKC | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| LS0KKD | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| LS0KKE | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| LS0KKF | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KKG | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KKH | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KKI | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KKJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LS0KKK | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 |
| LS0KKL | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LS0KKM | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KKN | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KKO | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KKP | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KKQ | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KKR | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KKS | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 |
| LS0KKT | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0KKU | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KKV | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KKW | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KKX | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KKY | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KKZ | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KL0 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KL1 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KL2 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KL3 | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 |
| LS0KL4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KL5 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KL6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KL7 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KL8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0KL9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0KLA | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KLB | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KLC | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KLD | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0KLE | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KLF | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0KLG | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0KLH | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0KLI | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0KLJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KLK | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| LS0KLL | 40 Milliliter Glass Amber | SW - Surface Water | 8/3/2010 |
| LS0KLM | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KLN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0KLQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KLR | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KLS | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KLT | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KLU | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KLV | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KLW | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KLX | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KLY | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KLZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KM0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KM1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0KM2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KM3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KM4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KM5 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KM6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KM7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| LS0KM8 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KM9 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KMA | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KMB | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KMC | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 |
| LS0KMD | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| LS0KME | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| LS0KMF | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KMG | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KMH | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KMI | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| LS0KMJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KMK | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KML | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KMM | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KMN | 40 Milliliter Glass Clear | SW - Surface Water | 12/8/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50KMO | 40 Milliliter Glass Clear | SW - Surface Water | 12/8/2010 |
| L50KMP | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 |
| L50KMQ | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 |
| L50KMR | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 |
| L50KMS | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 |
| L50KMT | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 |
| L50KMU | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 |
| L50KMV | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 |
| L50KMW | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 |
| L50KMZ | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KN0 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KN1 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KN2 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KN3 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KN4 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KN5 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KN6 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50KN9 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KNA | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 |
| L50KNB | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 |
| L50KNR | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 |
| L50KNS | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 |
| L50KNT | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 |
| L50KNU | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KNV | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| L50KNW | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 |
| L50KNX | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| L50KNY | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| L50KNZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 |
| L50KO0 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50KO1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| L50KO2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| L50KO3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| L50KO4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| L50KO5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| L50KO6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| L50KO7 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| L50KO8 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50KO9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| L50KOA | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| L50KOC | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 |
| L50KOD | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 |
| L50KOE | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 |
| L50KOF | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| L50KOG | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50KOH | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KOI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KOJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KOK | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| L50KOL | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KOM | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KON | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 |
| L50KOO | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KOP | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KOQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KOR | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KOS | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KOT | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KOU | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KOV | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50KOW | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KOX | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KOY | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 |
| L50KOZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 |
| L50KP0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 |
| L50KP1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KP2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KP3 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KP4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KP5 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KP6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KP7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KP8 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KP9 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPA | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPB | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPC | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPD | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KPE | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPF | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KPG | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KPH | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KPI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPK | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPL | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KPM | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KPN | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPO | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KPP | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KPR | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KPS | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPT | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPU | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| L50KPV | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| L50KPW | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPX | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| L50KPY | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KPZ | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50KQ0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KQ1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KQ2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KQ3 | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| L50KQ5 | 40 Milliliter Glass Amber | SW - Surface Water | 10/19/2010 |
| L50KQ6 | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| L50KQA | 40 Milliliter Glass Amber | SW - Surface Water | 10/13/2010 |
| L50KQB | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| L50KQC | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 |
| L50KQD | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 |
| L50KQE | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 |
| L50KQF | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KQI | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| L50KQJ | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| L50KQK | 1 Liter Glass Amber | SW - Surface Water | 11/4/2010 |
| L50KQM | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| L50KQN | 1 Liter Glass Amber | SW - Surface Water | 11/4/2010 |
| L50KQO | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KQP | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KQQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KQR | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KQS | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KQT | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KQU | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 |
| L50KQV | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 |
| L50KQW | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KQX | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 |
| L50KQY | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KQZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KR0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| L50KR1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KR2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KR3 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KR4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| L50KR6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KR7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KR8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KRA | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KRB | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KRC | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50KRD | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KRE | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KRF | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KRG | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KRH | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KRI | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KRJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KRK | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KRL | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KRM | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KRN | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50KRO | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KRP | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KRQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KRR | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KRS | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50KRT | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KRU | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KRV | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50KRW | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50KRX | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KRY | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KRZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KS0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KS1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KS2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| L50KS3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50KS4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KS6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KS7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KS8 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KS9 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KSA | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KSB | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KSC | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KSD | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KSE | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KSF | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KSG | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KSH | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KSI | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KSJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KSK | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| L50KSL | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| L50KSM | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KSN | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KSP | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KSV | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KT0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KT1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0KT3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KT4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KT5 | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0KT7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KT8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LS0KT9 | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0KTA | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KTB | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KTC | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KTD | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| LS0KTE | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KTF | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KTG | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KTH | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KTI | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KTJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KTK | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0KTO | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0KTP | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0KTQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KTR | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KTS | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KTT | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KTU | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KTV | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KTX | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KTY | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KTZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KU0 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KU1 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KU2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| LS0KU3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LS0KU4 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KU5 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| LS0KU6 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KU7 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KU9 | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0KUA | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0KUB | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KUC | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KUD | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0KUE | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KUF | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| LS0KUG | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KUH | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0KUI | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0KUJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| LS0KUK | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LS0KUL | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LS0KUM | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0KUN | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| LS0KUO | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0KUP | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| LS0KUQ | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| LS0KUS | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0KUT | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0KUU | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| LS0KUV | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| LS0KUW | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| LS0KUX | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| LS0KUY | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| LS0KUZ | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| LS0KV0 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 |
| LS0KV1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/22/2010 |
| LS0KV2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| LS0KV3 | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 |
| LS0KV4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| LS0KV5 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| LS0KV6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KV7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KV8 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KV9 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KVA | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KVB | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KVC | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| LS0KVD | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KVE | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KVF | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KVG | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KVH | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KVI | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KVJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KVK | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KVL | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0KVM | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KVN | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KVO | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| LS0KVP | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KVQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KVR | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KVS | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KVT | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KVU | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| LS0KVV | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| LS0KVW | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| L50KVX | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KVY | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KVZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KW0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KW1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KW2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KW3 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KW5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50KW6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KW7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 |
| L50KW8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 |
| L50KW9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 |
| L50KWA | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 |
| L50KWB | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| L50KWC | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| L50KWD | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KWE | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 |
| L50KWF | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KWG | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KWH | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KWI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 |
| L50KWJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KWK | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| L50KWL | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KWM | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 |
| L50KWN | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 |
| L50KWO | 40 Milliliter Glass Clear | SW - Surface Water | 10/20/2010 |
| L50KWP | 40 Milliliter Glass Clear | SW - Surface Water | 10/22/2010 |
| L50KWQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 |
| L50KWR | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| L50KWS | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 |
| L50KWT | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KWU | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| L50KWV | 40 Milliliter Glass Clear | SW - Surface Water | 10/22/2010 |
| L50KWW | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KWX | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KWY | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50KWZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KX0 | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 |
| L50KX1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50KX2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50KX3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50KX4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KX5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KX6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KX7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KX8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50KX9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KXA | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KXB | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXC | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KXD | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXE | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXF | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXG | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXH | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXI | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KXK | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXL | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KXM | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXO | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXP | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KXR | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXS | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KXT | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KXU | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KXV | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXW | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KXX | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXY | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KXZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KY0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KY1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KY2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KY3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KY4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50KY5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KY6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KY7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KY8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KY9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KYA | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50KYB | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50KYC | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| L50KYD | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KYE | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KYF | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KYG | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KYH | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50KYI | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KYJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KYK | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50KYL | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| L50KYM | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 |
| L50KYN | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KYO | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 |
| L50KYP | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KYQ | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KYR | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 |
| L50KYS | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50KYT | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KYU | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| L50KYV | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| L50KYW | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KYX | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KYY | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KYZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KZ0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KZ1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KZ2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KZ3 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KZ4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 |
| L50KZ6 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KZ7 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| L50KZ8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| L50KZ9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KZA | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KZB | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 |
| L50KZC | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 |
| L50KZD | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 |
| L50KZE | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50KZF | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| L50KZG | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KZH | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 |
| L50KZI | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KZJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KZK | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 |
| L50KZL | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KZM | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KZO | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KZP | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| L50KZQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KZR | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KZS | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KZT | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 |
| L50KZU | 40 Milliliter Glass Amber | SW - Surface Water | 10/19/2010 |
| L50KZV | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KZX | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KZY | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50KZZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 |
| L50L01 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| L50L02 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| L50L0B | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| L50L0C | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| L50L0D | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| L50L0E | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| L50L0F | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| L50L0G | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| L50L0H | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| L50L0I | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| L50L0J | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| L50L0K | 1 Liter Glass Amber | SW - Surface Water | 10/22/2010 |
| L50L0L | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50L0M | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50L0N | 1 Liter Glass Amber | SW - Surface Water | 10/22/2010 |
| L50L0P | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| L50L0Q | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50L0R | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50L0S | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50L0T | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50L0U | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50L0V | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50L0W | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50L0X | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50L0Y | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50L0Z | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 |
| L50L10 | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 |
| L50L11 | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 |
| L50L12 | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 |
| L50L13 | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 |
| L50L14 | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| L50L15 | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| L50L16 | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50L17 | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50L18 | 1 Liter Glass Amber | SW - Surface Water | 10/22/2010 |
| L50L19 | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50L1A | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50L1B | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50L1C | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50L1D | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50L1E | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50L1F | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50L1G | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50L1H | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50L1I | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50L1J | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50L1K | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS0L1L | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0L1M | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0L1O | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0L1P | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0L1Q | 1 Liter Glass Amber | SW - Surface Water | 10/5/2010 |
| LS0L1R | 1 Liter Glass Amber | SW - Surface Water | 10/5/2010 |
| LS0L1S | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L1T | 1 Liter Glass Amber | SW - Surface Water | 10/5/2010 |
| LS0L1U | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L1V | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L1W | 1 Liter Glass Amber | SW - Surface Water | 10/5/2010 |
| LS0L1X | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L1Y | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L2O | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0L27 | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 |
| LS0L2B | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 |
| LS0L2D | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L2E | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L2F | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L2G | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L2H | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L2I | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L2J | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L2K | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L2L | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L2M | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0L2N | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0L2O | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0L2P | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0L2Q | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0L2R | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0L2S | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0L2T | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0L2U | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0L2V | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 |
| LS0L2W | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 |
| LS0L2X | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 |
| LS0L2Y | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 |
| LS0L30 | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 |
| LS0L33 | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 |
| LS0L34 | 1 Liter Glass Amber | SW - Surface Water | 10/25/2010 |
| LS0L35 | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 |
| LS0L36 | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 |
| LS0L37 | 1 Liter Glass Amber | SW - Surface Water | 10/22/2010 |
| LS0L38 | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 |
| LS0L39 | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 |
| LS0L3A | 1 Liter Glass Amber | SW - Surface Water | 10/22/2010 |
| LS0L3B | 1 Liter Glass Amber | SW - Surface Water | 10/25/2010 |
| LS0L3C | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 |
| LS0L3D | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0L3E | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L3F | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L3G | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L3H | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L3I | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L3J | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L3K | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L3L | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L3M | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| LS0L3N | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| LS0L3O | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| LS0L3P | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| LS0L3Q | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| LS0L3R | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| LS0L3S | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| LS0L3T | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| LS0L3U | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| LS0L40 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| LS0L41 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| LS0L42 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| LS0L43 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| LS0L44 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| LS0L46 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| LS0L47 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| LS0L49 | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| LS0L4A | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| LS0L4B | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0L4C | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 |
| LS0L4D | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0L4E | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0L4F | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0L4H | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0L4I | 1 Liter Glass Amber | SW - Surface Water | 12/9/2010 |
| LS0L4J | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 |
| LS0L4K | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 |
| LS0L4L | 1 Liter Glass Amber | SW - Surface Water | 12/9/2010 |
| LS0L4M | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 |
| LS0L4N | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 |
| LS0L4O | 1 Liter Glass Amber | SW - Surface Water | 12/9/2010 |
| LS0L4P | 1 Liter Glass Amber | SW - Surface Water | 12/9/2010 |
| LS0L4Q | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 |
| LS0L4R | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 |
| LS0L4S | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 |
| LS0L4T | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 |
| LS0L4V | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0L4W | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 |
| LS0L4X | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 |
| LS0L4Y | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 |
| LS0L4Z | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 |
| LS0L5A | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0L5B | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 |
| LS0L5C | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0L5D | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0L5E | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 |
| LS0L5F | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 |
| LS0L5G | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 |
| LS0L5H | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 |
| LS0L5I | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| LS0L5J | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| LS0L5K | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| LS0L5L | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| LS0L5M | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| LS0L5N | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| LS0L5O | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L5P | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L5Q | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| LS0L5R | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L5S | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0L5T | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0L5U | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L5V | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L5W | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L5X | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0L5Y | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0L5Z | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L60 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| LS0L61 | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| LS0L62 | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 |
| LS0L63 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| LS0L65 | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| LS0L66 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| LS0L67 | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L68 | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L69 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| LS0L6B | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 |
| LS0L6C | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| LS0L6D | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 |
| LS0L6E | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| LS0L6F | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| LS0L6G | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 |
| LS0L6H | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 |
| LS0L6I | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| LS0L6J | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| LS0L6K | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| LS0L6L | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 |
| LS0L6M | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L6N | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L6O | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L6P | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L6Q | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L6R | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L6S | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L6T | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L6U | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L6V | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L6W | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L6X | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L6Y | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L6Z | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L70 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 |
| LS0L71 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 |
| LS0L72 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L73 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L74 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L75 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L76 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L77 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L78 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L79 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7A | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7B | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7C | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L7D | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L7E | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L7F | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L7G | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L7H | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 |
| LS0L7I | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7J | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7K | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7L | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7M | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7N | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7O | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7P | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7Q | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7R | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 |
| LS0L7S | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0L7T | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0L7U | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0L7V | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0L7W | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 |
| LS0L7X | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0L7Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0L7Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0L83 | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 |
| LS0L85 | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 |
| LS0L87 | 1 Liter Glass Amber | SW - Surface Water | 11/4/2010 |
| LS0L88 | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 |
| LS0L89 | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 |
| LS0L8A | 1 Liter Glass Amber | SW - Surface Water | 11/4/2010 |
| LS0L8C | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 |
| LS0L8D | 1 Liter Glass Amber | SW - Surface Water | 10/27/2010 |
| LS0L8E | 1 Liter Glass Amber | SW - Surface Water | 10/27/2010 |
| LS0L8F | 1 Liter Glass Amber | SW - Surface Water | 10/27/2010 |
| LS0L8G | 1 Liter Glass Amber | SW - Surface Water | 10/27/2010 |
| LS0L8L | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 |
| LS0L8M | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L8N | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0L8O | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0L8P | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L8Q | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L8R | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0L8S | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0L8T | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0L8U | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L8V | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0L8W | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L8X | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L8Y | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L8Z | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L90 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0L91 | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L92 | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 |
| LS0L93 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| LS0L94 | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L95 | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L96 | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L97 | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L98 | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L99 | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L9A | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L9B | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L9C | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L9E | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L9F | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L9G | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L9H | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L9I | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L9J | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L9K | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L9L | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 |
| LS0L9M | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 |
| LS0L9N | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 |
| LS0L9O | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 |
| LS0L9P | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 |
| LS0L9Q | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 |
| LS0L9R | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 |
| LS0L9T | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 |
| LS0L9U | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 |
| LS0L9V | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0L9Y | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0LA0 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 |
| LS0LA1 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 |
| LS0LA2 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 |
| LS0LA3 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 |
| LS0LA4 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 |
| LS0LA5 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 |
| LS0LA6 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 |
| LS0LA7 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 |
| LS0LA8 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 |
| LS0LA9 | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0LAA | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0LAB | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0LAC | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0LAD | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0LAE | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0LAF | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0LAG | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 |
| LS0LAH | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0LAL | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 |
| LS0LAM | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0LAN | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0LAO | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0LAP | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0LAQ | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0LAR | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0LAS | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0LAT | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0LAU | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0LAV | 1 Liter Glass Amber | SW - Surface Water | 10/20/2010 |
| LS0LAW | 1 Liter Glass Amber | SW - Surface Water | 10/20/2010 |
| LS0LAX | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 |
| LS0LAY | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| LS0LAZ | 1 Liter Glass Amber | SW - Surface Water | 10/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| L50LB0 | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50LB1 | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| L50LB2 | 1 Liter Glass Amber | SW - Surface Water | 10/20/2010 |
| L50LB3 | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 |
| L50LB4 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50LB5 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50LB6 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50LB7 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50LB8 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50LB9 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50LBB | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50LBC | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50LBD | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 |
| L50LBE | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 |
| L50LBF | 1 Liter Glass Amber | SW - Surface Water | 12/7/2010 |
| L50LBG | 1 Liter Glass Amber | SW - Surface Water | 12/7/2010 |
| L50LBH | 1 Liter Glass Amber | SW - Surface Water | 12/7/2010 |
| L50LBR | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50LBS | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50LBT | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50LBU | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50LBV | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50LBW | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50LBX | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50LBY | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50LBZ | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50LC0 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LC1 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LC2 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LC3 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LC4 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LC5 | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50LC6 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LC7 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LC8 | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 |
| L50LC9 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LCA | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LCB | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 |
| L50LCC | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LCD | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LCE | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 |
| L50LCF | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LCG | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 |
| L50LCH | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 |
| L50LCJ | 1 Liter Glass Amber | SW - Surface Water | 12/7/2010 |
| L50LCL | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 |
| L50LCM | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 |
| L50LCN | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 |
| L50LCO | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 |
| L50LCP | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 |
| L50LCQ | 1 Liter Glass Amber | SW - Surface Water | 10/5/2010 |
| L50LCR | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 |
| L50LCS | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 |
| L50LCT | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 |
| L50LCU | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 |
| L50LCV | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 |
| L50LCW | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 |
| L50LCX | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 |
| L50LCY | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 |
| L50LCZ | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 |
| L50LD0 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50LD1 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50LD2 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50LD3 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50LD4 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50LD5 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 |
| L50LD6 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50LD7 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50LD8 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 |
| L50LDF | 1 Liter Glass Amber | SW - Surface Water | 12/9/2010 |
| L50LDH | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| L50LDI | 1 Liter Glass Amber | SW - Surface Water | 10/18/2010 |
| L50LDJ | 1 Liter Glass Amber | SW - Surface Water | 10/18/2010 |
| L50LDK | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| L50LDL | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50LDN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50LDP | 1 Liter Glass Amber | SW - Surface Water | 10/18/2010 |
| L50LDQ | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| L50LDR | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 |
| L50LDS | 1 Liter Glass Amber | SW - Surface Water | 10/18/2010 |
| L50LDT | 1 Liter Glass Amber | SW - Surface Water | 10/18/2010 |
| L50LDU | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 |
| L50LDV | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 |
| L50LDW | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 |
| L50LDX | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 |
| L50LDZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50LE0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50LE1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50LE3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50LE4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| L50LE5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50LE6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| L50LE7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50LE8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| L50LE9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0LEA | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LEB | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LEC | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LED | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LEE | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LEF | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 |
| LS0LEG | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LEH | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LEI | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LEJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LEK | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LEL | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LEM | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LEN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LEP | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LEQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LER | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LES | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LET | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LEU | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0LEV | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LEW | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LEX | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0LEY | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0LEZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LF0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0LF1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LF2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LF3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LF5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0LF6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LF7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0LF8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LF9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LFA | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0LFB | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LFC | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LFD | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LFE | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LFF | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LFG | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LFH | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LFI | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LFJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LFK | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LFL | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LFM | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LFN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LFO | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LFP | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 |
| LS0LFQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LFR | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0LFS | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LFT | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 |
| LS0LFU | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 |
| LS0LG1 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| LS0LG5 | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 |
| LS0LG8 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 |
| LS0LG9 | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 |
| LS0LGE | 1 Liter Polymer | SW - Surface Water | 7/1/2011 |
| LS0LGI | 1 Liter Polymer | SW - Surface Water | 6/29/2011 |
| LS0LGP | 1 Liter Polymer | SW - Surface Water | 7/1/2011 |
| LS0LGS | 1 Liter Polymer | SW - Surface Water | 7/1/2011 |
| LS0LGV | 1 Liter Polymer | SW - Surface Water | 7/2/2011 |
| LS0LHH | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0LHJ | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0LHK | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0LHL | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 |
| LS0LHM | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 |
| LS0LHN | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 |
| LS0LHO | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 |
| LS0LHP | 1 Liter Glass Amber | SW - Surface Water | 12/2/2010 |
| LS0LHT | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0LHV | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0LHW | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 |
| LS0LHY | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 |
| LS0LI9 | 1 Liter Polymer | SW - Surface Water | 7/1/2011 |
| LS0LIB | 1 Liter Polymer | SW - Surface Water | 7/25/2011 |
| LS0LID | 1 Liter Polymer | SW - Surface Water | 7/25/2011 |
| LS0LIG | 1 Liter Polymer | SW - Surface Water | 6/30/2011 |
| LS0LII | 1 Liter Polymer | SW - Surface Water | 6/30/2011 |
| LS0LIM | 1 Liter Polymer | SW - Surface Water | 7/1/2011 |
| LS0LIN | 1 Liter Polymer | SW - Surface Water | 6/30/2011 |
| LS0LIO | 1 Liter Polymer | SW - Surface Water | 7/25/2011 |
| LS0LIP | 1 Liter Polymer | SW - Surface Water | 7/25/2011 |
| LS0LIR | 1 Liter Polymer | SW - Surface Water | 7/2/2011 |
| LS0LJ1 | 1 Liter Polymer | SW - Surface Water | 6/29/2011 |
| LS0LJ7 | 1 Liter Polymer | SW - Surface Water | 6/29/2011 |
| LS0LJK | 1 Liter Polymer | SW - Surface Water | 8/16/2011 |
| LS0LJL | 1 Liter Polymer | SW - Surface Water | 7/27/2011 |
| LS0LJS | 1 Liter Polymer | SW - Surface Water | 8/16/2011 |
| LS0LJT | 1 Liter Polymer | SW - Surface Water | 8/15/2011 |
| LS0LJV | 1 Liter Polymer | SW - Surface Water | 8/15/2011 |
| LS0LJW | 1 Liter Polymer | SW - Surface Water | 8/16/2011 |
| LS0LJZ | 1 Liter Polymer | SW - Surface Water | 8/15/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0LK2 | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 |
| LS0LK3 | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 |
| LS0LK4 | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 |
| LS0LK5 | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0LK6 | 1 Liter Glass Amber | SW - Surface Water | 12/16/2010 |
| LS0LK8 | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 |
| LS0LKB | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 |
| LS0M2Q | 8 Ounce Glass Clear | SW - Surface Water | 6/5/2011 |
| LS0M2V | 500 Milliliter Polymer | SW - Surface Water | 7/2/2011 |
| LS0M2X | 1 Liter Polymer | SW - Surface Water | 6/24/2011 |
| LS0M31 | 1 Liter Polymer | SW - Surface Water | 7/1/2011 |
| LS0ML0 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0ML1 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0ML2 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0ML3 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0N31 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0N3A | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0N3B | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0N3I | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0N3P | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0N3T | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0N40 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0N6A | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N6C | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N6D | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0N6G | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N6H | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N6I | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0N6J | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0N6T | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0N8F | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0N92 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0N93 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N95 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0N96 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0N99 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N9A | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0N9B | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0N9D | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0N9F | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N9I | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0N9J | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N9K | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N9L | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N9T | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0N9W | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N9X | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0N9Z | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0NAQ | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0NAR | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0NAS | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0NAT | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0NAU | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0NAV | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0NCT | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0NDA | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0NEG | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0NEH | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0NEI | 15 Milliliter Polymer Clear | SW - Surface Water | 6/4/2011 |
| LS0NER | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0NEW | 15 Milliliter Polymer Clear | SW - Surface Water | 6/4/2011 |
| LS0NEX | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 |
| LS0NEZ | 15 Milliliter Polymer Clear | SW - Surface Water | 6/4/2011 |
| LS0NFJ | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 |
| LS0NFV | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 |
| LS0OOU | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0OPA | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0OPB | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0OPC | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0QJ6 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS0R3R | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 |
| LS14OO | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 |
| LS16BJ | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS16BM | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS16BN | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS16BO | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS16CL | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS16CN | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS16CQ | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS16CS | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS16FA | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS16FC | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS16FD | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS16FI | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS16MK | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS16MV | 8 Ounce Glass Clear | SW - Surface Water | 6/4/2011 |
| LS16MZ | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS16N1 | 8 Ounce Glass Clear | SW - Surface Water | 6/4/2011 |
| LS16TD | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 |
| LS16UH | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS16V3 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS16V8 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS1789 | 500 Milliliter Polymer | SW - Surface Water | 6/9/2011 |
| LS179G | 8 Ounce Glass Clear | SW - Surface Water | 6/6/2011 |
| LS179H | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS17EX | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 |
| LS17EY | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS17EZ | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 |
| LS17F0 | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 |
| LS17F1 | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 |
| LS17F2 | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 |
| LS17F3 | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 |
| LS17F4 | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 |
| LS17JX | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS17KM | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS17KQ | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS17NU | 500 Milliliter Polymer | SW - Surface Water | 6/6/2011 |
| LS17NV | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS17NY | 500 Milliliter Polymer | SW - Surface Water | 6/6/2011 |
| LS17SM | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS17SN | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS17SO | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS17SP | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS17SS | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS17ST | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS17SU | 1 Liter Polymer | SW - Surface Water | 6/9/2011 |
| LS17SW | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS17SX | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS17T2 | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS17VK | 500 Milliliter Polymer | SW - Surface Water | 6/6/2011 |
| LS17VP | 500 Milliliter Polymer | SW - Surface Water | 6/6/2011 |
| LS17VV | 500 Milliliter Polymer | SW - Surface Water | 6/6/2011 |
| LS17WK | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 |
| LS17ZD | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 |
| LS18FX | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS18FY | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS18FZ | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS18G0 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS18G1 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS18G2 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS18G3 | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS18G4 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS18G5 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS18G6 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS18G8 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS18GK | 1 Liter Glass Amber | SW - Surface Water | 6/6/2011 |
| LS18H8 | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS18H9 | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS18HB | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS18HC | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS18HV | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 |
| LS18KM | 1 Liter Glass Amber | SW - Surface Water | 6/6/2011 |
| LS18KQ | 1 Liter Glass Amber | SW - Surface Water | 6/6/2011 |
| LS18KR | 1 Liter Glass Amber | SW - Surface Water | 6/6/2011 |
| LS18LF | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS18LL | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS18LM | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS18LN | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS18MB | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS18MC | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS18MG | 1 Liter Glass Amber | SW - Surface Water | 6/9/2011 |
| LS18MK | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS18MM | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS18MU | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS18NX | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS18O1 | 1 Liter Polymer | SW - Surface Water | 6/9/2011 |
| LS18O3 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS18O5 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS18O6 | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS18TW | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS18TX | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 |
| LS18TY | 8 Ounce Glass Clear | SW - Surface Water | 6/7/2011 |
| LS18TZ | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 |
| LS18U0 | 8 Ounce Glass Clear | SW - Surface Water | 6/7/2011 |
| LS18U1 | 8 Ounce Glass Clear | SW - Surface Water | 6/7/2011 |
| LS18U3 | 8 Ounce Glass Clear | SW - Surface Water | 6/7/2011 |
| LS18U4 | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 |
| LS18U5 | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 |
| LS18U6 | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 |
| LS18U7 | 8 Ounce Glass Clear | SW - Surface Water | 6/7/2011 |
| LS1C7T | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CAQ | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CAR | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CAS | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CAT | 1 Liter Polymer | SW - Surface Water | 6/9/2011 |
| LS1CAU | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CAV | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CAW | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CAX | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CAY | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CAZ | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CB0 | 1 Liter Polymer | SW - Surface Water | 6/9/2011 |
| LS1CB1 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CKB | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CKD | 1 Liter Polymer | SW - Surface Water | 6/9/2011 |
| LS1CL4 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CL6 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CLY | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CLZ | 1 Liter Polymer | SW - Surface Water | 6/9/2011 |
| LS1CM1 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1CM2 | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CM3 | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CM4 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CN2 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS1CN3 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS1CNJ | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS1CNK | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CNL | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CNS | 1 Liter Polymer | SW - Surface Water | 6/9/2011 |
| LS1CNU | 1 Liter Polymer | SW - Surface Water | 6/9/2011 |
| LS1CNX | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CNY | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS1CO0 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS1CO1 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS1CO4 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS1CO6 | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS1COA | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS1COB | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS1COC | 1 Liter Polymer | SW - Surface Water | 6/6/2011 |
| LS1COD | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1COE | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1COF | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CPS | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS1CPT | 8 Ounce Glass Clear | SW - Surface Water | 6/4/2011 |
| LS1CPV | 8 Ounce Glass Clear | SW - Surface Water | 6/4/2011 |
| LS1CPY | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS1CPZ | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS1CQ0 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS1CQ2 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS1CQ3 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS1CQ8 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS1CQ9 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 |
| LS1CQZ | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CR0 | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CR1 | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CR2 | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CR3 | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CR4 | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CR5 | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CR6 | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CR7 | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CR8 | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CR9 | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CRA | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CRB | 500 Milliliter Polymer | SW - Surface Water | 6/9/2011 |
| LS1CRC | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CRD | 500 Milliliter Polymer | SW - Surface Water | 6/9/2011 |
| LS1CU1 | 1 Liter Glass Amber | SW - Surface Water | 6/4/2011 |
| LS1CU2 | 1 Liter Glass Amber | SW - Surface Water | 6/4/2011 |
| LS1CU4 | 1 Liter Glass Amber | SW - Surface Water | 6/4/2011 |
| LS1CUG | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CUJ | 1 Liter Polymer | SW - Surface Water | 6/9/2011 |
| LS1CUK | 1 Liter Polymer | SW - Surface Water | 6/7/2011 |
| LS1CUR | 1 Liter Polymer | SW - Surface Water | 6/8/2011 |
| LS1CUY | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS1CV4 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS1CV7 | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS1CV8 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS1CVD | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS1CVF | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 |
| LS1CW3 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 |
| LS1CWA | 1 Liter Glass Amber | SW - Surface Water | 6/9/2011 |
| PN25DK | 1 Liter Glass Amber | SW - Surface Water | |
| PN25E5 | 40 Milliliter Glass Clear | SW - Surface Water | |
| PN25E6 | 40 Milliliter Glass Clear | SW - Surface Water | |
| SV000N | 6 Gallon Polymer Carboy | SW - Surface Water | 5/20/2010 |
| SV000S | 10 Liter Plastic Cubitainer | SW - Surface Water | 7/9/2010 |
| SV001F | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/25/2010 |
| SV001K | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/11/2010 |
| SV001P | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/11/2010 |
| SV002Q | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/4/2010 |
| SV002R | 10 Liter Plastic Cubitainer | SW - Surface Water | 7/28/2010 |
| SV002Y | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/11/2010 |
| SV002Z | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/11/2010 |
| SV0036 | 10 Liter Plastic Cubitainer | SW - Surface Water | 10/2/2010 |
| SV003H | 10 Liter Plastic Cubitainer | SW - Surface Water | 7/28/2010 |
| TA01UO | 4 Ounce Glass Clear | SW - Surface Water | 8/2/2010 |
| TA02QY | 4 Ounce Glass Clear | SW - Surface Water | 6/24/2010 |
| TA03PG | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PH | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PI | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PJ | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PK | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PL | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PM | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PN | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PO | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PP | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PQ | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PR | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PT | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03PU | 1 Liter Glass Amber | SW - Surface Water | 8/5/2010 |
| TA03PV | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 |
| TA03PW | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 |
| TA03PX | 1 Liter Glass Amber | SW - Surface Water | 8/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA03PY | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 |
| TA03PZ | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 |
| TA03Q0 | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 |
| TA03Q1 | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03Q2 | 1 Liter Glass Amber | SW - Surface Water | 7/23/2010 |
| TA03Q3 | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03Q4 | 1 Liter Glass Amber | SW - Surface Water | 7/27/2010 |
| TA03Q6 | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 |
| TA03Q7 | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 |
| TA03Q8 | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03Q9 | 1 Liter Glass Amber | SW - Surface Water | 8/30/2010 |
| TA03QA | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 |
| TA03QB | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03QC | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 |
| TA03QD | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 |
| TA03QE | 1 Liter Glass Amber | SW - Surface Water | 7/27/2010 |
| TA03QF | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 |
| TA03QG | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 |
| TA03QH | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 |
| TA03QW | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03QX | 1 Liter Glass Amber | SW - Surface Water | 8/8/2010 |
| TA03QY | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03QZ | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03R0 | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 |
| TA03R1 | 1 Liter Glass Amber | SW - Surface Water | 8/10/2010 |
| TA03R2 | 1 Liter Glass Amber | SW - Surface Water | 8/10/2010 |
| TA03R3 | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03R4 | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 |
| TA03R5 | 1 Liter Glass Amber | SW - Surface Water | 8/2/2010 |
| TA03R6 | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 |
| TA03R7 | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03R9 | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 |
| TA03RD | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 |
| TA03RE | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03RH | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 |
| TA03RI | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 |
| TA03RJ | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03RK | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 |
| TA03SC | 1 Liter Glass Amber | SW - Surface Water | 7/27/2010 |
| TA03SD | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03SF | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03SK | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 |
| TA03SL | 1 Liter Glass Amber | SW - Surface Water | 7/27/2010 |
| TA03SN | 500 Milliliter Polymer | SW - Surface Water | 11/1/2010 |
| TA03SO | 500 Milliliter Polymer | SW - Surface Water | 11/1/2010 |
| TA03SQ | 250 Milliliter Polymer | SW - Surface Water | 11/1/2010 |
| TA03SR | 250 Milliliter Polymer | SW - Surface Water | 11/2/2010 |
| TA03SS | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 |
| TA03ST | 250 Milliliter Polymer | SW - Surface Water | 11/1/2010 |
| TA03SU | 250 Milliliter Polymer | SW - Surface Water | 11/1/2010 |
| TA03SX | 250 Milliliter Polymer | SW - Surface Water | 11/21/2010 |
| TA03SY | 500 Milliliter Polymer | SW - Surface Water | 11/9/2010 |
| TA03SZ | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 |
| TA03T7 | 250 Milliliter Polymer | SW - Surface Water | 11/8/2010 |
| TA03T8 | 250 Milliliter Polymer | SW - Surface Water | 10/26/2010 |
| TA03TB | 250 Milliliter Polymer | SW - Surface Water | 11/10/2010 |
| TA03TD | 250 Milliliter Polymer | SW - Surface Water | 11/14/2010 |
| TA03TE | 250 Milliliter Polymer | SW - Surface Water | 11/14/2010 |
| TA03TG | 250 Milliliter Polymer | SW - Surface Water | 11/8/2010 |
| TA03TH | 250 Milliliter Polymer | SW - Surface Water | 11/10/2010 |
| TA03TK | 250 Milliliter Polymer | SW - Surface Water | 10/26/2010 |
| TA03TM | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 |
| TA03TO | 250 Milliliter Polymer | SW - Surface Water | 11/3/2010 |
| TA03TP | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 |
| TA03TR | 250 Milliliter Polymer | SW - Surface Water | 11/21/2010 |
| TA03TS | 250 Milliliter Polymer | SW - Surface Water | 11/21/2010 |
| TA03TT | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 |
| TA03TU | 250 Milliliter Polymer | SW - Surface Water | 11/4/2010 |
| TA03TV | 250 Milliliter Polymer | SW - Surface Water | 11/4/2010 |
| TA03TW | 250 Milliliter Polymer | SW - Surface Water | 11/8/2010 |
| TA03TX | 250 Milliliter Polymer | SW - Surface Water | 10/30/2010 |
| TA03TY | 250 Milliliter Polymer | SW - Surface Water | 10/20/2010 |
| TA03U0 | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 |
| TA03U3 | 250 Milliliter Polymer | SW - Surface Water | 11/10/2010 |
| TA03U4 | 250 Milliliter Polymer | SW - Surface Water | 11/4/2010 |
| TA03U5 | 250 Milliliter Polymer | SW - Surface Water | 11/8/2010 |
| TA03U7 | 250 Milliliter Polymer | SW - Surface Water | 10/25/2010 |
| TA03U9 | 250 Milliliter Polymer | SW - Surface Water | 10/25/2010 |
| TA03UA | 250 Milliliter Polymer | SW - Surface Water | 10/26/2010 |
| TA03UD | 250 Milliliter Polymer | SW - Surface Water | 10/21/2010 |
| TA03UF | 250 Milliliter Polymer | SW - Surface Water | 11/1/2010 |
| TA03UG | 250 Milliliter Polymer | SW - Surface Water | 11/17/2010 |
| TA03UI | 250 Milliliter Polymer | SW - Surface Water | 11/3/2010 |
| TA03UJ | 250 Milliliter Polymer | SW - Surface Water | 11/17/2010 |
| TA03UN | 250 Milliliter Polymer | SW - Surface Water | 11/14/2010 |
| TA03UO | 250 Milliliter Polymer | SW - Surface Water | 11/17/2010 |
| TA03US | 250 Milliliter Polymer | SW - Surface Water | 10/21/2010 |
| TA03UT | 250 Milliliter Polymer | SW - Surface Water | 11/9/2010 |
| TA03UU | 250 Milliliter Polymer | SW - Surface Water | 10/26/2010 |
| TA03UV | 250 Milliliter Polymer | SW - Surface Water | 10/21/2010 |
| TA03UW | 250 Milliliter Polymer | SW - Surface Water | 10/20/2010 |
| TA03UZ | 250 Milliliter Polymer | SW - Surface Water | 10/26/2010 |
| TA03V0 | 250 Milliliter Polymer | SW - Surface Water | 10/20/2010 |
| TA03V5 | 250 Milliliter Polymer | SW - Surface Water | 11/14/2010 |
| TA03WJ | 500 Milliliter Polymer | SW - Surface Water | 11/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA03WK | 500 Milliliter Polymer | SW - Surface Water | 11/8/2010 |
| TA03WM | 500 Milliliter Polymer | SW - Surface Water | 10/21/2010 |
| TA03WN | 500 Milliliter Polymer | SW - Surface Water | 10/21/2010 |
| TA03WO | 500 Milliliter Polymer | SW - Surface Water | 10/21/2010 |
| TA03WP | 500 Milliliter Polymer | SW - Surface Water | 11/9/2010 |
| TA03WU | 500 Milliliter Polymer | SW - Surface Water | 10/21/2010 |
| TA03WV | 250 Milliliter Polymer | SW - Surface Water | 11/1/2010 |
| TA03WW | 500 Milliliter Polymer | SW - Surface Water | 10/21/2010 |
| TA03YU | 1 Liter Glass Amber | SW - Surface Water | 7/8/2010 |
| TA03YW | 1 Liter Glass Amber | SW - Surface Water | 7/8/2010 |
| TA03YZ | 1 Liter Glass Amber | SW - Surface Water | 7/8/2010 |
| TA03Z3 | 1 Liter Glass Amber | SW - Surface Water | 7/8/2010 |
| TA04E8 | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 |
| TA04E9 | 5 Milliliter Glass Clear | SW - Surface Water | 7/4/2011 |
| TA04EA | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 |
| TA04EB | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 |
| TA04EE | 5 Milliliter Glass Clear | SW - Surface Water | 7/6/2011 |
| TA04EF | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 |
| TA04EG | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 |
| TA04EH | 5 Milliliter Glass Clear | SW - Surface Water | 7/4/2011 |
| TA04EI | 5 Milliliter Glass Clear | SW - Surface Water | 7/4/2011 |
| TA04EJ | 5 Milliliter Glass Clear | SW - Surface Water | 7/6/2011 |
| TA04EK | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| TA04EL | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| TA04EM | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| TA04EN | 5 Milliliter Glass Clear | SW - Surface Water | 7/6/2010 |
| TA04EO | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 |
| TA04EP | 5 Milliliter Glass Clear | SW - Surface Water | 7/4/2011 |
| TA04EQ | 5 Milliliter Glass Clear | SW - Surface Water | 7/12/2011 |
| TA04ER | 5 Milliliter Glass Clear | SW - Surface Water | 7/10/2011 |
| TA04ES | 5 Milliliter Glass Clear | SW - Surface Water | 7/4/2011 |
| TA04ET | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| TA04EU | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| TA04EV | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 |
| TA04EW | 5 Milliliter Glass Clear | SW - Surface Water | 8/7/2011 |
| TA04EX | 5 Milliliter Glass Clear | SW - Surface Water | 7/21/2011 |
| TA04EY | 5 Milliliter Glass Clear | SW - Surface Water | 7/21/2011 |
| TA04EZ | 5 Milliliter Glass Clear | SW - Surface Water | 7/21/2011 |
| TA04F0 | 5 Milliliter Glass Clear | SW - Surface Water | 7/15/2011 |
| TA04F1 | 5 Milliliter Glass Clear | SW - Surface Water | 7/12/2011 |
| TA04GB | 5 Milliliter Glass Clear | SW - Surface Water | 7/6/2011 |
| TA04GC | 5 Milliliter Glass Clear | SW - Surface Water | 7/21/2011 |
| WF07DW | 4 Ounce Glass | SW - Surface Water | 8/2/2010 |
| WF07EE | 4 Ounce Glass | SW - Surface Water | 9/8/2010 |
| WF0EZA | 4 Ounce Glass | SW - Surface Water | 8/3/2010 |
| WF0FCF | 32 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0FCG | 32 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0FCH | 32 Ounce Glass | SW - Surface Water | 8/30/2010 |
| WF0FCI | 32 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0FCJ | 32 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0FCK | 32 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0FCL | 32 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0FCM | 32 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0FR3 | 4 Ounce Glass | SW - Surface Water | 5/18/2010 |
| WF0GHA | 32 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GHB | 32 Ounce Glass | SW - Surface Water | 8/22/2010 |
| WF0GHE | 32 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GHF | 32 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GHG | 32 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GHJ | 32 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GHK | 32 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJ0 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJ1 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJ2 | 16 Ounce Glass | SW - Surface Water | 8/30/2010 |
| WF0GJ3 | 16 Ounce Glass | SW - Surface Water | 8/30/2010 |
| WF0GJ4 | 16 Ounce Glass | SW - Surface Water | 8/30/2010 |
| WF0GJ5 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJ6 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJ7 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJ8 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJ9 | 16 Ounce Glass | SW - Surface Water | 8/22/2010 |
| WF0GJA | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJB | 16 Ounce Glass | SW - Surface Water | 8/22/2010 |
| WF0GJC | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJD | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GJE | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJF | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJG | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJH | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GJI | 16 Ounce Glass | SW - Surface Water | 8/22/2010 |
| WF0GJJ | 16 Ounce Glass | SW - Surface Water | 8/25/2010 |
| WF0GJK | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GT5 | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GT6 | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GT7 | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GT8 | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GT9 | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GTA | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GTB | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GTC | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GTD | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GTE | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GTF | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GTG | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GTH | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| WF0GTI | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GTJ | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GTK | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GTL | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GTM | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GTN | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GTO | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GTP | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GTQ | 16 Ounce Glass | SW - Surface Water | 8/21/2010 |
| WF0GTR | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| WF0GTS | 16 Ounce Glass | SW - Surface Water | 8/18/2010 |
| A0036W | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0036X | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0036Y | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0036Z | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037A | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037B | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037C | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037D | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037E | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037F | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037G | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037H | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037I | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037J | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037K | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037L | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037M | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037N | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037O | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037P | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037Q | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| A0037R | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/6/2011 |
| A0037S | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 |
| A0037T | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 |
| A0037U | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 |
| A0037V | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 |
| A0037W | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 |
| A0037X | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 |
| A0037Y | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| A0037Z | Microscope Slide | TA - Animal Tissue | |
| A0038A | Microscope Slide | TA - Animal Tissue | |
| A0038B | Microscope Slide | TA - Animal Tissue | |
| A0038C | Microscope Slide | TA - Animal Tissue | |
| A0038D | Microscope Slide | TA - Animal Tissue | |
| A0038E | Microscope Slide | TA - Animal Tissue | |
| A0038F | Microscope Slide | TA - Animal Tissue | |
| A0038G | Microscope Slide | TA - Animal Tissue | |
| A0038H | Microscope Slide | TA - Animal Tissue | |
| A0038I | Microscope Slide | TA - Animal Tissue | |
| A0038J | Microscope Slide | TA - Animal Tissue | |
| A0038K | Microscope Slide | TA - Animal Tissue | |
| A0038L | Microscope Slide | TA - Animal Tissue | |
| A0038M | Microscope Slide | TA - Animal Tissue | |
| A0038N | Microscope Slide | TA - Animal Tissue | |
| A0038O | Microscope Slide | TA - Animal Tissue | |
| A0038P | Microscope Slide | TA - Animal Tissue | |
| A0038Q | Microscope Slide | TA - Animal Tissue | |
| A0038R | Microscope Slide | TA - Animal Tissue | |
| A0038S | Microscope Slide | TA - Animal Tissue | |
| A0038T | Microscope Slide | TA - Animal Tissue | |
| A0038U | Microscope Slide | TA - Animal Tissue | |
| A0038V | Microscope Slide | TA - Animal Tissue | |
| A0038W | Microscope Slide | TA - Animal Tissue | |
| A0038X | Microscope Slide | TA - Animal Tissue | |
| A0038Y | Microscope Slide | TA - Animal Tissue | |
| A0038Z | Microscope Slide | TA - Animal Tissue | |
| A0039A | Microscope Slide | TA - Animal Tissue | |
| A0039B | Microscope Slide | TA - Animal Tissue | |
| A0039C | Microscope Slide | TA - Animal Tissue | |
| A0039D | Microscope Slide | TA - Animal Tissue | |
| A0039E | Microscope Slide | TA - Animal Tissue | |
| A0039F | Microscope Slide | TA - Animal Tissue | |
| A0039G | Microscope Slide | TA - Animal Tissue | |
| A0039H | Microscope Slide | TA - Animal Tissue | |
| AU0000 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0002 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0003 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0004 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0005 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0006 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0007 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0008 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0009 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU001C | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| AU001D | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| AU001E | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU001F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| AU001Z | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| AU0020 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU0021 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU0022 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU0023 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU0024 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU0025 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| AU0026 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU0027 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU0028 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU002A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU002I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU002N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU003Q | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| AU004Y | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU004Z | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0050 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0051 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0052 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0053 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0054 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0055 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0056 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0057 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0058 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU0059 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU005A | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU005O | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| AU005P | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| AU005Q | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| AU005R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU005S | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| AU005T | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| AU005U | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU005V | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| AU005W | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| AU005X | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| AU005Y | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| AU005Z | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU0060 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0061 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0062 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0063 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0064 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU0065 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0066 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0067 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0068 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0069 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU006A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU006C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU006D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU006E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU006F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU006G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU006H | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU006I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU006J | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU006K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU006L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU006N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU006O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU006P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU006Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU006R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU006S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU006T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU006U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU006W | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU006X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU006Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU0070 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU0075 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU007C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU007D | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU007E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU007F | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU007G | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU007I | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU007J | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU007O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU007P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU007Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU007R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU007S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU007T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU007U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU007V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU007W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU007X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU007Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| AU007Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU0080 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU0082 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU0083 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0084 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0085 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0086 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0087 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0088 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU0089 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU008A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU008E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU008K | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU008L | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU008M | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU008N | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU008O | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU008P | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU008R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU008S | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU008V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU0091 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU0092 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU0099 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU009B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU009C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU009D | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU009E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU009F | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU009G | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU009I | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU009J | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU009K | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU009L | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU009M | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU009N | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU009O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU009P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU009Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU009R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU009S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU009U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU009V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU009W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU009X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU009Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU009Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00A0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00A1 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00A2 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00A3 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00A4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00A5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00A6 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00A7 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00A8 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00A9 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00AB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00AF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00AL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00AP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00AQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00AT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00AU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00AW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00AX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00AY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00AZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00B0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00B1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00B2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00B3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00B5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00B6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00B7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00B8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00B9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00BA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00BB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00BC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00BD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| AU00BE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00BF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00BM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00BS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00BY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00BZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00C1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00C2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00C3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00C4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00C5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00C6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00C7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00C8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00C9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00CA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00CC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00CD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00CE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00CH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00CI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00CJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00CN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00CP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00CQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00CZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00D0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00D1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00D2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00D3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00D4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00D5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00D6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00D7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00D8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00D9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00DH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00DT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00DV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00DW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00DX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00DY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00DZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00E0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 |
| AU00E1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00E2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00E3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00E4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00E6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00E7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00E8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00E9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00ED | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EM | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| AU00EN | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00EO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00EP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00EQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00ER | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00ET | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00EU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00EV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00EW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00EY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00EZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00F0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00F1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00F2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00F3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00F4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00F5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00F6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU00F7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00F8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00F9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00FA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00FB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00FC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00FD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00FE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00FF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00FG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00FO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00FQ | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00FR | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00FU | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00FV | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00FX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00FY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00FZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00G0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00G1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00G2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00G3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00G4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00G5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00G6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00G7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00G8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00G9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00GA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00GB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00GC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00GD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00GE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00GG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00GH | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00GI | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00GJ | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00GK | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00GL | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00GM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00GN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00GO | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00GP | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00GQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00GS | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00GT | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00GU | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00GV | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00GW | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00GX | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00GY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00H1 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00H2 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00H3 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00H4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00H5 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00H6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00H8 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00H9 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00HB | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 |
| AU00HC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00HQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00HR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00HS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| AU00HT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00HV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00HW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00HX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00HY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 |
| AU00HZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00I1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00I2 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00I3 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00I4 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00I5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00I6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00I7 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00I8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00I9 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00IA | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00J4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00J5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00J6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00J7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00J8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00J9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00JA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00JB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00JC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00JD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00JE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00JF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00JG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00JH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00JI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00JJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00JK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00JL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00JM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00JN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00JO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| AU00JP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 |
| AU00JR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU00JS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU00JT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU00JU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU00JV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU00JW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 |
| AU00JY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00JZ | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 |
| AU00KU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 |
| AU00KV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 |
| AU00KW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 |
| AU00KX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 |
| AU00KY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 |
| AU00KZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 |
| AU00LS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 |
| AU00LF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00LI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00LJ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00LK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00LL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00LM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00LN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00LQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00LR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00LS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00LT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00ME | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00MF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00MG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00ML | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00MP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00MQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00MT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00MU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00MY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 |
| AU00N0 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00N1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00N2 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00N3 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00N6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00N7 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00N8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00N9 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00NA | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00NB | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00NC | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00ND | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00NE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00NF | 1 Document Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00NG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00NI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00NK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00NL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00NM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00NN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 |
| AU00O6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00O7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| AU00O8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 |
| AU00O9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00OA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00OB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00OC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00OD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00OE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00OF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 |
| AU00OH | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU00OI | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU00OJ | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU00OK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00OL | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU00OM | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU00ON | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU00OR | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU00OS | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 |
| AU00OT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 |
| AU00P9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| AU00PB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 |
| LS0NYW | 32 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 |
| LS0NYX | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS0NYY | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0NYZ | 32 Ounce Glass Clear | TA - Animal Tissue | 6/22/2011 |
| LS0NZ0 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS0NZ1 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS0NZ2 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0NZ3 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS0NZ4 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0NZ5 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS0NZ6 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0NZ7 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS0ODK | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS0ODL | 32 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0ODM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS0ODN | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0ODO | 16 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0ODP | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS0ODQ | 32 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0ODR | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS0ODS | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS0ODT | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS0ODU | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS0ODV | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0ODY | 16 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0ODZ | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS0OE0 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS0OE1 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS0OE2 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS0OE3 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS0OE4 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS0OE5 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0OE6 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS0OE7 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS0OE8 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS0OE9 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0OEA | 16 Ounce Glass Clear | TA - Animal Tissue | 10/8/2010 |
| LS0OEB | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS0OEC | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS0OED | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0OEE | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS0OEF | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0OEG | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS0OEH | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS0OEM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS0OEN | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS0OEO | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS0OEP | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0OEQ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS0OER | 16 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0OLQ | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0OLR | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS0OLT | 32 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS0OLU | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS0OLV | 32 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 |
| LS0OLW | 16 Ounce Glass Clear | TA - Animal Tissue | 8/1/2011 |
| LS0OLX | 16 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 |
| LS0PJO | 8 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 |
| LS0PJP | 8 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0PJQ | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS0PJR | 8 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0PJS | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0PJT | 8 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0TF3 | 8 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 |
| LS0TF4 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0TF5 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0TF6 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0TF7 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0TF8 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0TRF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| LS0TRG | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| LS0TX3 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0TX5 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0TZ3 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0TZ4 | 16 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0TZ5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| LS0TZ6 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 |
| LS0TZJ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 |
| LS0U0A | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS0U1A | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 |
| LS0U1H | 16 Ounce Glass Clear | TA - Animal Tissue | 7/21/2011 |
| LS0U1U | 16 Ounce Glass Clear | TA - Animal Tissue | 5/6/2011 |
| LS0U1V | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0U1W | 32 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS0U1X | 32 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0U1Y | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0U1Z | 32 Ounce Glass Clear | TA - Animal Tissue | 5/26/2011 |
| LS0U20 | 32 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS0U21 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0U22 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 |
| LS0U23 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0U24 | 32 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS0U25 | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0U26 | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0U27 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0U28 | 16 Ounce Glass Clear | TA - Animal Tissue | 8/2/2011 |
| LS0U2C | 32 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS0U2D | 32 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0U2E | 32 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS0U2F | 32 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0U2G | 32 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 |
| LS0U2H | 32 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS0U2I | 32 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 |
| LS0U2J | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS0U2K | 32 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS0U2L | 32 Ounce Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS0U2M | 32 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS0U2N | 32 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS0U2O | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0U2P | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0U2Q | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 |
| LS0U2R | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0U2S | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 |
| LS0U2T | 32 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0U2U | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 |
| LS0U2V | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 |
| LS0U2W | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 |
| LS0U2X | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0U2Y | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0U2Z | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0U30 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0U31 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/22/2011 |
| LS0U32 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 |
| LS0U33 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0U34 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS0U35 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 |
| LS0U36 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS0U37 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0U38 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0U39 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0U3A | 16 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 |
| LS0U3B | 16 Ounce Glass Clear | TA - Animal Tissue | 7/21/2011 |
| LS0U3C | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS0U3D | 16 Ounce Glass Clear | TA - Animal Tissue | 7/21/2011 |
| LS0U3E | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0U3F | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS0U3G | 16 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS0U3H | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0U40 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS0U41 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS0U42 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS0U43 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS0U44 | 32 Ounce Glass Clear | TA - Animal Tissue | 6/24/2011 |
| LS0U45 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS0U46 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS0U47 | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0U48 | 32 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 |
| LS0U49 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0U4A | 32 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 |
| LS0U4B | 32 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 |
| LS0U4Y | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0U4Z | 32 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 |
| LS0U5O | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0U5P | 16 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS0U5Q | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0U5R | 16 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 |
| LS0U5S | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0U5T | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0U5U | 32 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 |
| LS0U5V | 32 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0U5W | 32 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 |
| LS0U5X | 32 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0U5Y | 32 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0U5Z | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS0U60 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0U61 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS0U62 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0U63 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS0U64 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS0UAG | 32 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS0UAN | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 |
| LS0UDD | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0UDE | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS0UFR | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS0UFS | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0UFZ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0UG0 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0UHM | 16 Ounce Glass Clear | TA - Animal Tissue | 6/24/2011 |
| LS0UHO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 |
| LS0UHP | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| LS0UHQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/30/2011 |
| LS0UHR | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0UHS | 16 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS0UHT | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 |
| LS0UHU | 16 Ounce Glass Clear | TA - Animal Tissue | 5/27/2011 |
| LS0UHV | 16 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 |
| LS0UHX | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0UHY | 16 Ounce Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS0UHZ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0UI2 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 |
| LS0UI3 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| LS0UI4 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0UI5 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS0UI6 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS0UI7 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0UI8 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0UI9 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0UL8 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/22/2011 |
| LS0UL9 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/23/2011 |
| LS0ULY | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS0ULZ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 |
| LS0UM0 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS0UM1 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/22/2011 |
| LS0UM2 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/3/2011 |
| LS0UM3 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 |
| LS0UM5 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS0UM7 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 |
| LS0UM8 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 |
| LS0UM9 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 |
| LS0UMA | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0UMB | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0UMC | 16 Ounce Glass | TA - Animal Tissue | 6/7/2011 |
| LS0UMD | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0UMF | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| LS0UMH | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0UOV | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0UOW | 8 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0UPM | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0UPO | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS0UPP | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS0UPR | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS0UPU | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS0UPY | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0UPZ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0UQ0 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0UQ4 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0UQ5 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS0UQ6 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS0UQ9 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS0UQG | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS0UQH | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS0UQI | 8 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS0UQM | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS0UQN | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS0UQO | 8 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS0UQS | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS0UQT | 8 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0UQU | 8 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0UQY | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS0UQZ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS0UR0 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS0UR1 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS0UR2 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0UR3 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0UR4 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS0UR5 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS0UR6 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS0UR7 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS0UR8 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS0UR9 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS0URA | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS0URB | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS0URC | 32 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0UUC | 8 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 |
| LS0UUD | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0UUE | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0UUF | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0UUG | 8 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0UUH | 8 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0UUI | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0UUJ | 8 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0UUK | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0UUL | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0UUM | 8 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 |
| LS0UUN | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0UUO | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS0UUQ | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0UUR | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0UUS | 8 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0UUT | 8 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0UUU | 8 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 |
| LS0UUV | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0UUZ | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0UWR | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS0UXA | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0UXB | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0UXC | 16 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 |
| LS0UXD | 16 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 |
| LS0UXE | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 |
| LS0UXF | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0UXG | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0UXH | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0UXI | 16 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 |
| LS0UXJ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0UXK | 16 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 |
| LS0UXL | 16 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 |
| LS0UXM | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 |
| LS0UXN | 16 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 |
| LS0UXO | 16 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 |
| LS0UXP | 16 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 |
| LS0UXQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0UXS | 16 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 |
| LS0UXT | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0UXV | 16 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 |
| LS0V51 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0V52 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS0V5E | 32 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0V5F | 32 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0V5G | 32 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0V5H | 32 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS0V5J | 32 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0V5K | 32 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0V5O | 32 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0V5P | 32 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0V5Q | 32 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0V5R | 32 Ounce Glass Clear | TA - Animal Tissue | 5/12/2011 |
| LS0V5U | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0V7W | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS0V7X | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0V7Y | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0V80 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0V82 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0V86 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0V88 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0V89 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0V9A | 16 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 |
| LS0VAW | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0VAX | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0VAY | 8 Ounce Glass Clear | TA - Animal Tissue | 5/26/2011 |
| LS0VAZ | 8 Ounce Glass Clear | TA - Animal Tissue | 5/26/2011 |
| LS0VB0 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0VB1 | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0VCA | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0VCB | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0VCC | 8 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0VCD | 8 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0VCE | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0VCF | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0VCG | 8 Ounce Glass Clear | TA - Animal Tissue | 5/26/2011 |
| LS0VFE | 32 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 |
| LS0VFF | 32 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 |
| LS0VFG | 32 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 |
| LS0VFH | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0VFI | 32 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 |
| LS0VFJ | 32 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 |
| LS0VFK | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 |
| LS0VFL | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0VFM | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0VFN | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0VFO | 32 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS0VFP | 32 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 |
| LS0VL4 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS0VL5 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS0WPI | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS0WPJ | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0WPK | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS0WPL | 16 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 |
| LS0WPM | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0WPN | 16 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 |
| LS0WPO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 |
| LS0WPP | 16 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 |
| LS0WPQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0WPR | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0WPS | 16 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 |
| LS0WSD | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS0WSG | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS0X12 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| LS0X2C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| LS0X2D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS0X2E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0X2F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS0X2G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS0X2H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| LS0X4I | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS0X4M | 32 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0X4N | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0X4O | 16 Ounce Glass Clear | TA - Animal Tissue | 7/21/2011 |
| LS0X4P | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0XCI | 4 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 |
| LS0XCJ | 4 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 |
| LS0XCK | 4 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0XCL | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS0XCM | 4 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 |
| LS0XCN | 4 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0XCO | 4 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 |
| LS0XCP | 4 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 |
| LS0XCQ | 4 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 |
| LS0XCR | 4 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0XCS | 4 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 |
| LS0XCT | 4 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS0XCU | 4 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS0XCV | 4 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 |
| LS0XCW | 4 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0XCX | 4 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 |
| LS0XCY | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0XCZ | 4 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0XD0 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0XD1 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0XD2 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS0XD3 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 |
| LS0XD4 | 4 Ounce Glass Clear | TA - Animal Tissue | 7/21/2011 |
| LS0XD5 | 4 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 |
| LS0XD6 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0XD7 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0XD8 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0XD9 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0XDA | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS0XDB | 4 Ounce Glass Clear | TA - Animal Tissue | 12/8/2010 |
| LS0XDC | 4 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS0XDD | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS0XDE | 4 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0XDF | 4 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0XDG | 4 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS0XDH | 4 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0XDI | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0XDJ | 4 Ounce Glass Clear | TA - Animal Tissue | 6/23/2011 |
| LS0XDK | 4 Ounce Glass Clear | TA - Animal Tissue | 12/17/2010 |
| LS0XDL | 4 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 |
| LS0XDM | 4 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0XDN | 4 Ounce Glass Clear | TA - Animal Tissue | 12/8/2010 |
| LS0XDO | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0XDP | 4 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 |
| LS0XDQ | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS0XDR | 4 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 |
| LS0XDS | 4 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0XDT | 4 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0XEE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| LS0XEF | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| LS0XEG | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS0XEH | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| LS0XEI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| LS0XEJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| LS0XEO | 4 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 |
| LS0XEP | 4 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS0XEQ | 4 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0XER | 4 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0XES | 4 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0XET | 4 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| LS0XEU | 4 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0XEV | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0XEW | 4 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0XEX | 4 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS0XEY | 4 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS0XEZ | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0XF0 | 4 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0XF1 | 4 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS0XF2 | 4 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0XF3 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS0XF4 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0XF5 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS0XF6 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| LS0XF7 | 4 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 |
| LS0XF8 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0XF9 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS0XFA | 4 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS0XFB | 4 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0XFC | 4 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 |
| LS0XFD | 4 Ounce Glass Clear | TA - Animal Tissue | 6/3/2011 |
| LS0XFE | 4 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS0XFF | 4 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS0XFG | 4 Ounce Glass Clear | TA - Animal Tissue | 12/14/2010 |
| LS0XFH | 4 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0XFI | 4 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS0XFJ | 4 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS0XFK | 4 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0XFL | 4 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0XFM | 4 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS0XFN | 4 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0XFO | 4 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0XFP | 4 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| LS0XFQ | 4 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS0XFR | 4 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0XFS | 4 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0XFT | 4 Ounce Glass Clear | TA - Animal Tissue | 10/8/2010 |
| LS0XFU | 4 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS0XFV | 4 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 |
| LS0XGQ | 4 Ounce Glass Clear | TA - Animal Tissue | 12/14/2010 |
| LS0XGR | 4 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0XGS | 4 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0XGT | 4 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0XHK | 4 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0XHL | 4 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0XHM | 4 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0XHN | 4 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 |
| LS0XHO | 4 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 |
| LS0XHP | 4 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0XHS | 8 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS0XHU | 4 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 |
| LS0XHV | 4 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 |
| LS0XHW | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0XI2 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS0XI6 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0XI8 | 8 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS0XI9 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS0XL2 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0XL3 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0XL4 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0XL5 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0XL6 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0XL7 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0XNG | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS0XNH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| LS0XNI | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| LS0XNJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS0XNK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS0XNL | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS0XNM | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS0XNN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| LS0XNO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| LS0XNP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| LS0XNR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| LS0XNS | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 |
| LS0XNT | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| LS0XNU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| LS0XNV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2010 |
| LS0XOW | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0XOX | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0XOY | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0XOZ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS0XP0 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0XP1 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0XPK | 16 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 |
| LS0XPL | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0XPM | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 |
| LS0XPN | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 |
| LS0XPO | 16 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 |
| LS0XPP | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0XPQ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 |
| LS0XPR | 16 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS0XPS | 16 Ounce Glass Clear | TA - Animal Tissue | 8/1/2011 |
| LS0XPT | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS0XPU | 16 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 |
| LS0XPV | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS0XPZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| LS0XQ0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| LS0XQ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| LS0XQ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| LS0XQ3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| LS0XQ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| LS0XQ5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| LS0XQ6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 |
| LS0XQ7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| LS0XQ8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| LS0XQ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| LS0XQA | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| LS0XQB | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| LS0XQC | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| LS0XQD | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| LS0XQE | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| LS0XQF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 |
| LS0XQG | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS0XQH | 1 Quart Plastic Bag | Document TA - Animal Tissue | 7/27/2011 |
| LS0XQI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| LS0XQJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| LS0XQK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| LS0XQL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| LS0XQM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS0XQN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS0XQO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS0XQP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0XQQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| LS0XQR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS0XQS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS0XQT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| LS0XQU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| LS0XQV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS0XQW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| LS0XQX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| LS0XQY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| LS0XQZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| LS0XR0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| LS0XR1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 |
| LS0XR7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| LS0XR8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 |
| LS0XR9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 |
| LS0YXH | 8 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0YXI | 8 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0YXJ | 8 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0YXM | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0YXN | 8 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS0YXQ | 8 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS0YXT | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0YXU | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0YXV | 8 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0YXW | 8 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS0YXX | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0YXY | 8 Ounce Glass Clear | TA - Animal Tissue | 10/8/2010 |
| LS0YXZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| LS0YY0 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0YY2 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS0YY3 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS0YY4 | 4 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0YY5 | 4 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS0YY6 | 4 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0YY7 | 4 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0YY8 | 8 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS0YY9 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0Z14 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/14/2011 |
| LS0Z15 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS0Z1K | 8 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS0Z1L | 8 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS0Z26 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS0Z27 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS0Z4M | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS0Z4N | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| LS0Z4O | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| LS0Z4P | 1 Quart Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| LS0Z4Q | 1 Quart Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS0Z4R | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 |
| LS0Z4S | 1 Quart Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS0Z4T | 1 Quart Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS0Z4U | 1 Quart Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| LS0Z4V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| LS0Z4W | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| LS0Z4X | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/12/2010 |
| LS0Z4Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/12/2010 |
| LS0Z4Z | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| LS0Z50 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| LS0Z51 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/8/2010 |
| LS0Z52 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/7/2010 |
| LS0Z53 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| LS0Z54 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS0Z55 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| LS0Z56 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| LS0Z57 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| LS0Z58 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| LS0Z59 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| LS0Z5A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| LS0Z5B | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 |
| LS0Z5C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS0Z5D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS0Z5E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS0Z5Z | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS0Z60 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| LS0Z61 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| LS0Z62 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS0Z63 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS0Z65 | 8 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS0Z6V | 8 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS0Z6W | 8 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS0Z6X | 8 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS0Z9G | 8 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS0Z9I | 8 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0Z9J | 8 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS0Z9K | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS0Z9L | 8 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0ZAH | 8 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS0ZAI | 8 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS0ZAM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS0ZAN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS0ZAO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS0ZAP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS0ZAQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS0ZAR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| LS0ZAS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ZAT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| LS0ZAU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| LS0ZAV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS0ZAW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS0ZAX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| LS0ZB0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| LS0ZB1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| LS0ZB2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS0ZB3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS0ZHY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS0ZIG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS0ZIH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS0ZII | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS0ZIJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS0ZIK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| LS0ZIL | 1 Quart Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS0ZIM | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS0ZIN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| LS0ZIO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| LS0ZIP | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS0ZIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS0ZIR | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS0ZIS | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS0ZIT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| LS0ZIU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS0ZIV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| LS0ZIW | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS0ZIX | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS0ZJ8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS0ZJ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| LS0ZJM | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0ZJN | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0ZJO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 |
| LS0ZJP | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| LS0ZJQ | 16 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS0ZJR | 16 Ounce Glass Clear | TA - Animal Tissue | 5/24/2011 |
| LS0ZJS | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| LS0ZJT | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0ZJU | 16 Ounce Glass Clear | TA - Animal Tissue | 5/24/2011 |
| LS0ZJV | 16 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS0ZJW | 16 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS0ZJX | 16 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0ZXU | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 |
| LS0ZXV | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 |
| LS0ZLM | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0ZLN | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0ZLO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0ZLP | 16 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 |
| LS0ZLQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0ZLR | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS0ZLS | 16 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS0ZLT | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0ZLU | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0ZLV | 16 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS0ZLW | 16 Ounce Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS0ZLX | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0ZOM | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0ZPS | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0ZPT | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0ZPU | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0ZPV | 16 Ounce Glass Clear | TA - Animal Tissue | 12/14/2010 |
| LS0ZPW | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS0ZPX | 16 Ounce Glass Clear | TA - Animal Tissue | 12/16/2010 |
| LS0ZPY | 16 Ounce Glass Clear | TA - Animal Tissue | 12/6/2010 |
| LS0ZPZ | 16 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS0ZQ0 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/15/2010 |
| LS0ZQG | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0ZQH | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0ZQI | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0ZQJ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0ZQK | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0ZQL | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0ZQM | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0ZQN | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0ZQO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS0ZQP | 16 Ounce Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS0ZQQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/24/2011 |
| LS0ZQR | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS0ZQS | 16 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 |
| LS0ZQT | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0ZQU | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0ZQV | 16 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 |
| LS0ZQW | 16 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 |
| LS0ZQX | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 |
| LS0ZQY | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 |
| LS0ZQZ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 |
| LS0ZR0 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 |
| LS0ZR1 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 |
| LS0ZR2 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/30/2011 |
| LS0ZR3 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0ZR4 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS0ZR5 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0ZR6 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0ZR7 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0ZR8 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ZR9 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 |
| LS0ZRA | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0ZRB | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0ZRC | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS0ZRE | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS0ZRF | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0ZRG | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS0ZRH | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 |
| LS0ZRI | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS0ZRJ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0ZRK | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0ZRL | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0ZRM | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 |
| LS0ZRN | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 |
| LS0ZRO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| LS0ZRP | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS0ZRQ | 16 Ounce Glass Clear | TA - Animal Tissue | 8/2/2011 |
| LS0ZRR | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0ZSC | 16 Ounce Glass Clear | TA - Animal Tissue | 5/27/2011 |
| LS0ZSD | 16 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS0ZSE | 16 Ounce Glass Clear | TA - Animal Tissue | 5/31/2011 |
| LS0ZTY | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| LS0ZTZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| LS0ZU0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| LS0ZU1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| LS0ZU2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| LS0ZU3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS0ZUG | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0ZUH | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS0ZUI | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS0ZUJ | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0ZUK | 16 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS0ZUL | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0ZUM | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZUN | 8 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 |
| LS0ZUO | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZUP | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZUQ | 8 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 |
| LS0ZUR | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZUS | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZUT | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZUU | 8 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 |
| LS0ZUV | 8 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 |
| LS0ZUW | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZUX | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZUY | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZUZ | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZV0 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZV1 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZV2 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0ZV3 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0ZVM | 16 Ounce Glass Clear | TA - Animal Tissue | 12/6/2010 |
| LS0ZVN | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS0ZVO | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0ZVP | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0ZVQ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS0ZVR | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS0ZVS | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS0ZVT | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0ZVU | 16 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZVV | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS0ZVW | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS0ZVX | 16 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 |
| LS0ZVY | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS0ZVZ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0ZW0 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS0ZW2 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS0ZW3 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 |
| LS0ZWF | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0ZWG | 16 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 |
| LS0ZWH | 16 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS0ZWI | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS0ZWJ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS0ZWK | 16 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 |
| LS0ZWL | 16 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 |
| LS0ZWM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS0ZWN | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS0ZWO | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS0ZWP | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0ZWQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0ZWR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS0ZWS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| LS0ZWT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2010 |
| LS0ZWU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS0ZWV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS0ZWW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| LS0ZWX | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS0ZWY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS0ZWZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS0ZX0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS0ZX1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS0ZX2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| LS0ZX3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| LS0ZX4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| LS0ZX5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0ZX6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| LS0ZX7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| LS0ZX8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| LS0ZX9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS0ZY7 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS0ZY8 | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 |
| LS0ZY9 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0ZYA | 16 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS0ZYB | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS0ZYC | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS0ZYG | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS0ZYH | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS0ZYI | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 |
| LS0ZYJ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS0ZYK | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS0ZYL | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0ZYM | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 |
| LS0ZYN | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS0ZYO | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS0ZYP | 16 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS0ZYQ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS0ZYR | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS0ZYU | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS0ZYV | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS0ZYX | 8 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 |
| LS0ZZ0 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS0ZZ2 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS0ZZ3 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS0ZZ4 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS0ZZ5 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS0ZZ6 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS100D | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS100E | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS100F | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS100G | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS100I | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS100J | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS100K | 16 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 |
| LS100L | 16 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS1016 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS1017 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS1018 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS107A | 2 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 |
| LS1089 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS108A | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS108B | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS108C | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS108D | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS108E | 16 Ounce Glass Clear | TA - Animal Tissue | 10/8/2010 |
| LS108F | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS108G | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS108H | 16 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS108I | 16 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 |
| LS108J | 16 Ounce Glass Clear | TA - Animal Tissue | 5/26/2011 |
| LS108K | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS1099 | 2 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS10C9 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS10CA | 2 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS10CC | 2 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS10CD | 2 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 |
| LS10CF | 4 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS10E4 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS10E5 | 4 Ounce Glass Clear | TA - Animal Tissue | 12/8/2010 |
| LS10E6 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS10E7 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS10E8 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS10E9 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS10EE | 4 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS10EF | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS10EG | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS10GV | 4 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS10GW | 4 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS10GX | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS10GY | 4 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS10GZ | 4 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS14X6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/21/2011 |
| LS14X7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/21/2011 |
| LS14X8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/22/2011 |
| LS14X9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/25/2011 |
| LS14XA | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/25/2011 |
| LS14XB | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/25/2011 |
| LS14XC | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/25/2011 |
| LS14XD | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS14XE | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS14XF | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS14XG | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS14XH | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS14XI | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS14XJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 |
| LS14XK | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 |
| LS14XL | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 |
| LS14XM | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 |
| LS14XN | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 |
| LS14XO | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS14XP | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/21/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS14XQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/21/2011 |
| LS14XR | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 |
| LS14XS | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 |
| LS14XT | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 |
| LS14XU | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS14XV | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| LS14XW | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 |
| LS14XX | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| LS14XY | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 |
| LS14XZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 |
| LS14Y0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| LS14Y1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/20/2011 |
| LS14Y2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/22/2011 |
| LS14Y3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS14Y4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS14Y5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| LS14Y6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/23/2011 |
| LS14Y7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/22/2011 |
| LS14Y8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS14Y9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/22/2011 |
| LS14YA | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS14YB | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| LS14YC | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |
| LS14YD | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS14YE | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS14YF | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| LS14YG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS14YH | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS14YI | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| LS14YJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| LS14YK | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS14YL | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS14YM | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/12/2011 |
| LS14YN | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS14YO | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| LS14YP | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS14YQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS14YR | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS14YS | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS14YT | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS14YU | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/25/2010 |
| LS14YV | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/16/2010 |
| LS14YW | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/21/2010 |
| LS14YX | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS14YY | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/13/2011 |
| LS14YZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS14Z0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/25/2010 |
| LS14Z1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 |
| LS14Z2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/9/2010 |
| LS14Z3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/21/2010 |
| LS14Z4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS14Z5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/26/2010 |
| LS17RU | 2 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS17RV | 2 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS17RW | 2 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS17RX | 2 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS17RY | 2 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS17RZ | 2 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS17S0 | 2 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS17S1 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS17S2 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS17S3 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS17S4 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS17S5 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS17S6 | 2 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS17S7 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS17S8 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS17S9 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS17SA | 2 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS17SB | 2 Ounce Glass Clear | TA - Animal Tissue | 10/8/2010 |
| LS17SC | 2 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS17SD | 2 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS17SE | 2 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS17SF | 2 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS17WM | 2 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS17WN | 2 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS17WO | 2 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS17WP | 2 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS17WQ | 2 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS17WR | 2 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS17WS | 2 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS17WT | 2 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS17WU | 2 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS17WV | 2 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS17WW | 2 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS17WX | 2 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS17WY | 2 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS17WZ | 2 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS17X0 | 2 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS17X1 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS17X2 | 2 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS197Z | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 |
| LS1980 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 |
| LS1981 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 |
| LS198C | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS198D | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 |
| LS198E | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 |
| LS198F | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/4/2010 |
| LS198H | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 |
| LS198I | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS198K | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 |
| LS198L | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 |
| LS198N | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/3/2010 |
| LS198P | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 |
| LS198R | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 |
| LS198S | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS198T | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/19/2010 |
| LS198U | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/3/2010 |
| LS198V | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 |
| LS198W | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 |
| LS198X | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS198Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 |
| LS198Z | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 |
| LS1990 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 |
| LS1991 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/17/2010 |
| LS1992 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 |
| LS1993 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1994 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1995 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/19/2010 |
| LS1996 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 |
| LS1997 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 |
| LS1998 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/9/2010 |
| LS1999 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS199A | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/19/2010 |
| LS199B | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 |
| LS19ET | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 |
| LS19EU | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 |
| LS19EV | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS19EW | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 |
| LS19EX | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/6/2011 |
| LS19EY | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 |
| LS19EZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 |
| LS19F0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 |
| LS19F1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS19F2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 |
| LS19F3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS19F4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS19F5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS19I0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS19I1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 |
| LS19I2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS19I3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 |
| LS19I4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 |
| LS19I5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 |
| LS19I6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 |
| LS19I7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 |
| LS19I8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS19I9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 |
| LS19IA | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 |
| LS19IB | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 |
| LS19IC | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 |
| LS19ID | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 |
| LS19IE | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 |
| LS19IF | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS19IG | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 |
| LS19IH | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS19II | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS19IJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/19/2011 |
| LS19IK | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS19IL | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/3/2011 |
| LS19IM | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/2/2011 |
| LS19IN | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/2/2011 |
| LS19IO | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/3/2011 |
| LS19IP | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/1/2011 |
| LS19IQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 |
| LS19IR | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/5/2011 |
| LS19IS | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/5/2011 |
| LS19IT | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/5/2011 |
| LS19IU | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 |
| LS19IV | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/3/2011 |
| LS19IW | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 |
| LS19IX | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 |
| LS19IY | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/19/2011 |
| LS19IZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 |
| LS19J0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 |
| LS19J1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/5/2011 |
| LS19J2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/5/2011 |
| LS19J3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 |
| LS19J4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 |
| LS19J5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 |
| LS19J6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 |
| LS19J7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/19/2011 |
| LS19J8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/19/2011 |
| LS19J9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 |
| LS19JA | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 |
| LS19JB | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 |
| LS19JC | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 |
| LS19JD | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 |
| LS19JE | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 |
| LS19LI | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS19LJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 |
| LS19LK | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/14/2010 |
| LS19LL | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 |
| LS19LM | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/26/2010 |
| LS19LN | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 |
| LS19LO | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 |
| LS19LP | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/1/2010 |
| LS19LQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 |
| LS19LR | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS19LT | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 |
| LS19LU | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 |
| LS19LV | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 |
| LS19LX | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 |
| LS19LY | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS19LZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 |
| LS19M0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/21/2010 |
| LS19M1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 |
| LS19M2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 |
| LS19M3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/8/2010 |
| LS19M4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS19M5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/8/2010 |
| LS19M6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 |
| LS19M7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 |
| LS19M8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 |
| LS19MA | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 |
| LS19MB | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 |
| LS19MC | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 |
| LS19MD | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 |
| LS19ME | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 |
| LS19MF | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS19MG | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/8/2010 |
| LS19MH | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 |
| LS19MI | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/8/2010 |
| LS19MJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 |
| LS19MK | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 |
| LS19ML | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 |
| LS19MN | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 |
| LS1A07 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/24/2011 |
| LS1A08 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 |
| LS1A09 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/25/2011 |
| LS1A0A | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS1A0B | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 |
| LS1A0C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/8/2010 |
| LS1A0D | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 |
| LS1A0E | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/21/2011 |
| LS1A0F | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS1A0G | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/4/2011 |
| LS1A0H | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS1A0I | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS1A0J | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 |
| LS1A0K | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/19/2011 |
| LS1A0L | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 |
| LS1A0M | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/3/2011 |
| LS1A0N | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS1A0O | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS1A0P | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1A0Q | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/29/2011 |
| LS1A0R | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 |
| LS1A0S | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 |
| LS1A0T | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/25/2011 |
| LS1A40 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS1A41 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1A42 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS1A43 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 |
| LS1A44 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1A45 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/20/2011 |
| LS1A46 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS1A47 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/29/2011 |
| LS1A48 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1A49 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 |
| LS1A4A | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1A4B | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS1A4C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS1A4D | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1A4E | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 |
| LS1A4F | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/27/2011 |
| LS1A4G | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1A4H | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 |
| LS1A4I | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS1A4J | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 |
| LS1A4K | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/23/2011 |
| LS1A4L | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/19/2011 |
| LS1A4M | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/23/2011 |
| LS1A4N | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS1A4O | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS1A4P | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 |
| LS1A4Q | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 |
| LS1A4R | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 |
| LS1A4S | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 |
| LS1A4T | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS1A4U | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS1A4V | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS1A4W | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/14/2011 |
| LS1A4X | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/2/2011 |
| LS1A4Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS1A4Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS1A50 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS1A51 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 |
| LS1A52 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 |
| LS1A53 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/14/2011 |
| LS1A54 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 |
| LS1A55 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS1A56 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS1AAH | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 |
| LS1ADI | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1ADJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS1ADK | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1ADL | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS1ADM | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS1AHO | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AHP | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AHQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 |
| LS1AHR | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/31/2011 |
| LS1AHS | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/26/2011 |
| LS1AHT | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 |
| LS1AHU | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 |
| LS1AHV | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 |
| LS1AHW | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/16/2010 |
| LS1AHX | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/1/2010 |
| LS1AHY | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 |
| LS1AHZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 |
| LS1AI0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AI1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AI2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 |
| LS1AI3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/7/2011 |
| LS1AI4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/25/2011 |
| LS1AI5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 |
| LS1AI6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 |
| LS1AI7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 |
| LS1AI8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 |
| LS1AI9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 |
| LS1AIA | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/9/2010 |
| LS1AIB | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 |
| LS1AIC | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AID | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AIE | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 |
| LS1AIF | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 |
| LS1AIG | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/26/2011 |
| LS1AIH | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 |
| LS1AII | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/19/2011 |
| LS1AIJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 |
| LS1AIK | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 |
| LS1AIL | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/9/2010 |
| LS1AIM | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/1/2010 |
| LS1AIN | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/3/2010 |
| LS1AIO | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AIP | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AIQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 |
| LS1AIR | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/7/2011 |
| LS1AIS | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/27/2011 |
| LS1AIT | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/24/2011 |
| LS1AIU | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 |
| LS1AIV | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 |
| LS1AIW | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 |
| LS1AIX | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/25/2010 |
| LS1AIY | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS1AIZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/1/2010 |
| LS1AJ0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AJ1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AJ2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 |
| LS1AJ3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 |
| LS1AJ4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/25/2011 |
| LS1AJ5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 |
| LS1AJ6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 |
| LS1AJ7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 |
| LS1AJ8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 |
| LS1AJ9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/26/2010 |
| LS1AJA | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/25/2010 |
| LS1AJB | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/25/2010 |
| LS1AJC | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AJD | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1AJE | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/2/2011 |
| LS1AJF | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 |
| LS1AJG | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 |
| LS1AJH | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/26/2011 |
| LS1AJI | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 |
| LS1AJJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/24/2011 |
| LS1AJK | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 |
| LS1AJL | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/16/2010 |
| LS1AJM | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 |
| LS1AJN | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS1AJO | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 |
| LS1AJP | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/1/2010 |
| LS1AJQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 |
| LS1AJR | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/8/2010 |
| LS1AJS | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 |
| LS1AJT | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 |
| LS1AJU | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 |
| LS1AJV | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/9/2010 |
| LS1AJW | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1AJX | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 |
| LS1AJY | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/6/2010 |
| LS1AJZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/6/2010 |
| LS1AK0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1AK1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 |
| LS1AK2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 |
| LS1AK3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 |
| LS1AK4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 |
| LS1AK5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 |
| LS1AK6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 |
| LS1AK7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 |
| LS1AK8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1AK9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 |
| LS1AKA | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1AKB | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1AKC | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 |
| LS1AKD | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1AKE | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/6/2011 |
| LS1AKF | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/5/2011 |
| LS1AKG | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 |
| LS1AKH | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 |
| LS1AKI | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 |
| LS1AKJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/5/2011 |
| LS1AKK | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 |
| LS1AKL | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1AKM | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 |
| LS1AKN | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/16/2010 |
| LS1AKO | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/5/2011 |
| LS1AKP | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 |
| LS1AKQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/15/2010 |
| LS1AKR | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 |
| LS1AKS | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/19/2010 |
| LS1AKT | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 |
| LS1AKU | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1AKV | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1AKW | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/14/2010 |
| LS1AKX | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 |
| LS1AKY | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/19/2010 |
| LS1AKZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1AQI | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 |
| LS1AQJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 |
| LS1AQK | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/9/2010 |
| LS1AQL | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 |
| LS1AQM | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 |
| LS1AQN | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 |
| LS1AQO | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 |
| LS1AQP | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/21/2011 |
| LS1AQQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 |
| LS1AQR | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 |
| LS1AQS | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 |
| LS1AQT | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 |
| LS1AQU | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 |
| LS1AQV | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 |
| LS1AQW | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 |
| LS1AQX | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS1AQY | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/19/2011 |
| LS1AQZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1AR0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 |
| LS1AR1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 |
| LS1AR2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 |
| LS1AR3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 |
| LS1AR4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 |
| LS1AR5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS1BTK | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 |
| LS1BTL | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 |
| LS1BTM | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 |
| LS1BTN | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 |
| LS1BTO | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/29/2011 |
| LS1BTP | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/30/2011 |
| LS1BTQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS1BTR | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/6/2011 |
| LS1BTS | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 |
| LS1BTT | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/6/2011 |
| LS1BTU | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| LS1BTV | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 |
| LS1BTW | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 |
| LS1BTX | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1BTY | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 |
| LS1BTZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/22/2011 |
| LS1BU0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1BU1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1BU2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/24/2011 |
| LS1BU3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 |
| LS1BU4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/24/2011 |
| LS1BU5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 |
| LS1BU6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 |
| LS1BU7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 |
| LS1BU8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1BU9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/16/2011 |
| LS1BUA | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1BUB | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 |
| LS1BUC | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1BUD | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/29/2011 |
| LS1BUE | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 |
| LS1BUF | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1BUG | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 |
| LS1BUH | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/6/2011 |
| LS1BUI | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/16/2011 |
| LS1BUJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/29/2011 |
| LS1BUK | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 |
| LS1BUL | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 |
| LS1BUM | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1BUN | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 |
| LS1BUO | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 |
| LS1BUP | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/16/2011 |
| LS1BUQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 |
| LS1BUR | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/16/2011 |
| LS1BUS | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 |
| LS1BUT | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/16/2011 |
| LS1BUU | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 |
| LS1BUV | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/4/2010 |
| LS1BUW | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/12/2010 |
| LS1BUX | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 |
| LS1BUY | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 |
| LS1BUZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 |
| LS1BV0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 |
| LS1BV1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 |
| LS1BV2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 |
| LS1BV3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 |
| LS1BV4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 |
| LS1BV5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/4/2010 |
| LS1BV6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 |
| LS1BV7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 |
| LS1BV8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/12/2010 |
| LS1BV9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 |
| LS1BVA | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 |
| LS1BVB | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 |
| LS1BVC | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 |
| LS1BVD | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 |
| LS1BVE | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 |
| LS1BVF | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/6/2010 |
| LS1BVG | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 |
| LS1BVH | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 |
| LS1BVI | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/4/2010 |
| LS1BVJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 |
| LS1C3K | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS1C3L | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS1C3M | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS1C3Q | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS1C3R | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 |
| LS1C3S | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 |
| LS1C3T | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 |
| LS1C3U | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 |
| LS1C3V | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/21/2010 |
| LS1C3W | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C3X | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C3Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C3Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS1C40 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS1C41 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS1C42 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS1C43 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS1C44 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS1C45 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/9/2010 |
| LS1C46 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 |
| LS1C47 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/26/2010 |
| LS1C48 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C49 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C4A | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C4B | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS1C4C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS1C4D | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS1C4E | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS1C4F | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS1C4G | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C4H | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C4I | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS1C4J | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS1C4K | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C4L | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C4M | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C4N | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS1C4O | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS1C4P | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS1C4Q | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS1C4R | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS1C4S | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS1C4T | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C4U | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS1C4V | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS1C4W | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C4X | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C4Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C4Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS1C50 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS1C51 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS1C52 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS1C53 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS1C54 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS1C55 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS1C56 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/16/2010 |
| LS1C57 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 |
| LS1C58 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS1C59 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C5A | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C5B | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS1C5C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS1C5D | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS1C5E | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS1C5F | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS1C5G | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS1C5H | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 |
| LS1C5I | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 |
| LS1C5J | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/9/2010 |
| LS1C5K | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS1C5L | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C5M | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C5Q | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/23/2011 |
| LS1C5R | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/23/2011 |
| LS1C5S | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 |
| LS1C5T | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 |
| LS1C5U | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 |
| LS1C5V | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 |
| LS1C5W | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 |
| LS1C5X | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 |
| LS1C5Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C5Z | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C60 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C61 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 |
| LS1C62 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C63 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C64 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 |
| LS1C65 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 |
| LS1C66 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 |
| LS1C67 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 |
| LS1C68 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 |
| LS1C69 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C6A | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C6B | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C6C | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C6D | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C6E | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/23/2011 |
| LS1C6F | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/23/2011 |
| LS1C6G | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 |
| LS1C6H | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 |
| LS1C6I | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 |
| LS1C6J | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/3/2011 |
| LS1C6K | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 |
| LS1C6L | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1C6M | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 |
| LS1C6N | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C6O | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 |
| LS1C6P | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 |
| LS1C6Q | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 |
| LS1C6R | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/14/2010 |
| LS1C6S | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 |
| LS1C6T | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 |
| LS1C6U | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 |
| LS1C6V | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 |
| LS1C6W | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 |
| LS1C6X | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/23/2011 |
| LS1C6Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 |
| LS1C6Z | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 |
| LS1C70 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 |
| LS1C71 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 |
| LS1C72 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS1C73 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS1C74 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 |
| LS1C75 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 |
| LS1C76 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/3/2011 |
| LS1C77 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS1C78 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/3/2011 |
| LS1C79 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 |
| LS1C7A | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS1C7B | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS1C7C | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 |
| LS1C7D | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 |
| LS1C7E | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/21/2011 |
| LS1C7F | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 |
| LS1C7G | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 |
| LS1C7H | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 |
| LS1C7I | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 |
| LS1C7J | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/6/2010 |
| LS1C7K | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/8/2010 |
| LS1C7L | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 |
| LS1C7M | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 |
| LS1C7N | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/6/2010 |
| LS1C7O | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 |
| LS1C7P | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 |
| LS2HBF | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2HBG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HBH | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| LS2HBI | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HBJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HBK | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2HBL | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HBM | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HBN | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HBO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HBP | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HBQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2HBR | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2HBS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HBT | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| LS2HBU | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HBV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HBW | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HBX | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HBY | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HBZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HC0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HC1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HC2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2HC3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2HC4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HC5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HC6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HC7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HC8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HC9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HCA | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HCB | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HCC | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HCD | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HCE | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2HCF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HCG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HCH | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HCI | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| LS2HCJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HCK | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HCL | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| LS2HCM | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HCN | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HCO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HCP | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HCQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2HCR | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HCS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HCT | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HCU | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| LS2HCV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HCW | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HCX | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| LS2HCY | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HCZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HD0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HD1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HD2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2HD3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HD4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HD5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HD6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| LS2HD7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HD8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| LS2HD9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| LS2HDA | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2HDB | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HDC | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| LS2HDD | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2HDE | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2HK3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/8/2010 |
| LS2HK4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/8/2010 |
| LS2HK5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS2HK6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS2HK7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS2HK8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2HK9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2HKA | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2HKB | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2HKC | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2HKD | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS2HKE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS2HKF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS2HKG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS2HKH | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS2HKI | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2HKJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2HKK | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2HKL | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2HKM | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2HKN | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2HKO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS2HKP | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS2HKQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS2HKR | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HKS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HKT | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HKU | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HKV | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS2HKW | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HKX | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HKY | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HKZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HL0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HL1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HL2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HL3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HL4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HL5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HL6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HL7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2HL8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HL9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HLA | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HLB | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HLC | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HLD | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2HLE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2HLF | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HLG | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HLH | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HLI | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2HLJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HLK | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2HLL | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2HLM | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HLN | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2HLO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2HLP | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HLQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2HLR | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/4/2010 |
| LS2HLS | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HLT | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2HLU | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HLV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HLW | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2HLX | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2HLY | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/11/2010 |
| LS2HLZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/12/2010 |
| LS2HM0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2HM1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HM2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HSO | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2HSP | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2HSQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2HSR | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HSS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2HST | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2HSU | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HSV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HSW | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HSX | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2HSY | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2HSZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2HT0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2HT1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2HT2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2HT3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HT4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2HT5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HT6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HT7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HT8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HT9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2HTA | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2HTB | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2HTC | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2HTD | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2HTE | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/12/2010 |
| LS2HTF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HTG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2HTH | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HTI | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HTJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HTK | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/5/2010 |
| LS2HTL | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS2HTM | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2HTN | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2HTO | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2HTP | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/12/2010 |
| LS2HTQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HTR | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2HTS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2HTT | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HYU | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2HYV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2HYW | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2HYX | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS2HYY | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS2HYZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2HZ0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/12/2010 |
| LS2HZ1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2HZ2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2HZ3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS2HZ4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HZ5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HZ6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2HZ7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2HZ8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2HZ9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HZA | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2HZB | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2HZC | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2HZD | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2HZE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2HZF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HZG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2HZH | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HZI | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2HZJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2HZK | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2HZL | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2HZM | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2HZN | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2I39 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/15/2010 |
| LS2I3A | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/16/2010 |
| LS2I3B | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2I3C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2I3D | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2I3E | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2I3F | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2I3G | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2I3H | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I3I | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I3J | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2I3K | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/7/2010 |
| LS2I3L | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/15/2010 |
| LS2I3M | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2I3N | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2I3O | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2I3P | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2I3Q | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2I3R | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2I3S | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2I3T | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I3U | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I3V | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2I3W | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/7/2010 |
| LS2I3X | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS2I3Y | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/16/2010 |
| LS2I3Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/16/2010 |
| LS2I40 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2I41 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2I42 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2I43 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2I44 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2I45 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I46 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2I47 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2I48 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/6/2010 |
| LS2I49 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS2I4A | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2I4B | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2I4C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2I4D | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2I4E | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2I4F | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I4G | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I4H | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I4I | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I4J | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2I4K | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2I4L | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/11/2010 |
| LS2I4M | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/15/2010 |
| LS2I4N | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/16/2010 |
| LS2I4O | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2I4P | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2I4Q | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2I4R | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I4S | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I4T | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I4U | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2I4V | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2I4W | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2I4X | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/11/2010 |
| LS2I4Y | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/15/2010 |
| LS2I4Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2I50 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2I51 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2I52 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2I53 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I54 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I55 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I56 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I57 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2I58 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2I8C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2I8D | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS2I8E | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2I8F | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2I8G | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2I8H | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS2I8U | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/19/2011 |
| LS2I8V | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| LS2I8W | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/26/2011 |
| LS2I8X | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| LS2I8Y | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS2I8Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 |
| LS2I90 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| LS2I91 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2I92 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS2I93 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2I94 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS2I95 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS2I96 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/19/2011 |
| LS2I97 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| LS2I98 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/26/2011 |
| LS2I99 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS2I9A | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS2I9B | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 |
| LS2I9C | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| LS2I9D | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2I9E | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2I9F | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2I9G | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS2I9H | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS2I9I | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| LS2I9J | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| LS2I9K | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| LS2I9L | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2I9M | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS2I9N | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 |
| LS2I9O | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS2I9P | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2I9Q | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2I9R | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2I9S | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS2I9T | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS2I9U | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2I9V | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/19/2011 |
| LS2I9W | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| LS2I9X | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2I9Y | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS2I9Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IA0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS2IA1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2IA2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2IA3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2IA4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2IA5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS2IA6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| LS2IA7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/19/2011 |
| LS2IA8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| LS2IA9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| LS2IAA | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS2IAB | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IAC | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| LS2IAD | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2IAE | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2IAF | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS2IAG | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2IAH | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS2IAI | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| LS2IAJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/19/2011 |
| LS2IAK | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| LS2IAL | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/26/2011 |
| LS2IAM | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 |
| LS2IAN | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IAO | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 |
| LS2IAP | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2IAQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2IAR | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS2IAS | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2IAT | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS2IAU | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IAV | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| LS2IAW | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/24/2011 |
| LS2IAX | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| LS2IAY | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 |
| LS2IAZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2IB0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2IB1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS2IB2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2IB3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IB4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2IB5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IB6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2IB7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2IB8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS2IB9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2IBA | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2IBB | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2IBC | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS2IBD | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2IBE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2IBF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2IBG | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IBH | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/17/2010 |
| LS2IBI | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2IBJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2IBK | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS2IBL | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2IBM | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/17/2010 |
| LS2IBN | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS2IBO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS2IBP | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2IBQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IBR | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IBS | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IBT | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/17/2010 |
| LS2IBU | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2IBV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2IBW | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/3/2010 |
| LS2IBX | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2IBY | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/6/2010 |
| LS2IBZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2IC0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS2IC1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2IC2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IC3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IC4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IC5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IC6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2IC7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS2IC8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2IC9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2ICA | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2ICB | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS2ICC | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS2ICD | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2ICE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2ICF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2ICG | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2ICH | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2ICI | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/3/2010 |
| LS2ICJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS2ICK | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2ICL | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2ICM | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2ICN | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS2ICO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS2ICP | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2ICQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2ICR | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2ICS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2ICT | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IK1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS2IK2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 |
| LS2IK3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2IK4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 |
| LS2IK5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 |
| LS2IK6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 |
| LS2IK7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2IK9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IKA | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| LS2IKB | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS2IKC | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| LS2IKD | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 |
| LS2IKE | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2IKF | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS2IKG | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2IKJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IKK | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| LS2IKL | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS2IKM | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| LS2IKN | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 |
| LS2IKO | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2IKP | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS2IKQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2IKT | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IKU | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| LS2IKV | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 |
| LS2IKW | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| LS2IKX | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS2IKY | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2IKZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2IL0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2IL3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IL4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/24/2011 |
| LS2IL5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| LS2IL6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 |
| LS2IL7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/11/2011 |
| LS2IL8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 |
| LS2IL9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2ILA | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2ILD | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2ILE | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/24/2011 |
| LS2ILF | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| LS2ILG | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LS2ILH | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2ILI | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 |
| LS2ILJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 |
| LS2ILN | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2ILO | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2ILP | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2ILQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| LS2ILR | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| LS2ILS | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2ILT | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2ILU | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2ILV | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2ILW | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2ILX | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2ILY | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2ILZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2IM0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2IM1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IM2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| LS2IM3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| LS2IM4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IM5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS2IM6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IM7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IM8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2IM9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2IMA | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2IMB | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| LS2IMC | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2IMD | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2IME | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| LS2IMF | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| LS2IMG | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IMH | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS2IMI | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2IMJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IMK | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2IML | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2IMM | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2IMN | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2IMO | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 |
| LS2IMP | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS2IMQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS2IMR | 20 Milliliter Glass Clear | TA - Animal Tissue | |
| LS2IMS | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2IMT | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2IMU | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| LS2IMV | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 |
| LS2IMW | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 |
| LS2IMX | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 |
| LS2IMY | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2IMZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 |
| LS2IN0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 |
| LS2IN1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS2IN2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS2IN3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS2IN4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2IN5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2IN6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2IN7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 |
| LS2IN8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 |
| LS2IN9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 |
| LS2INA | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2INB | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 |
| LS2INC | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 |
| LS2IND | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS2INE | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2INF | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS2ING | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2INH | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2INI | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2INJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 |
| LS2INK | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 |
| LS2INL | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 |
| LS2INM | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| LS2INN | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 |
| LS2INO | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS2INP | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS2INQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 |
| LS2INR | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS2INS | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2INT | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2INU | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2INV | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 |
| LS2INW | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS2INX | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 |
| LS2INY | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| LS2INZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 |
| LS2IO0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS2IO1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS2IO2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS2IO3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS2IO4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2IO5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2IO6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2IO7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 |
| LS2IO8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 |
| LS2IO9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 |
| LS2IOA | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 |
| LS2IOB | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 |
| LS2IOC | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS2IOD | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS2IOE | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| LS2IOF | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| LS2IOG | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2IOH | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 |
| LS2IOI | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| LS2IP6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2IP7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IP8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| LS2IP9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| LS2IPA | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IPB | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS2IPC | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2IPD | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IPE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2IPF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2IPG | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2IPH | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2IPI | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2IPJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IPK | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| LS2IPL | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| LS2IPM | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IPN | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS2IPO | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2IPP | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IPQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IPR | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2IPS | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2IPT | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2IPU | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| LS2IPV | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IPW | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IPX | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| LS2IPY | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 |
| LS2IPZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2IQ0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2IQ1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IQ2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2IQ3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2IQ4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2J1E | 16 Ounce Glass Clear | TA - Animal Tissue | 12/8/2010 |
| LS2J1F | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2J1G | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2J1H | 16 Ounce Glass Clear | TA - Animal Tissue | 12/8/2010 |
| LS2J2L | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2J2M | 16 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2J2N | 16 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2J2O | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2J2P | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2J2Q | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS2J2R | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS2J2S | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2J2T | 16 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2J2U | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2J2V | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2J3S | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J3T | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2J3U | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2J3V | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J47 | 1 Liter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2J48 | 1 Liter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J49 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J4A | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2J4B | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J4C | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J4D | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2J4E | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/19/2010 |
| LS2J4F | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/16/2010 |
| LS2J5G | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2J5B | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2J5C | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J5D | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J5E | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J5F | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J5G | 1 Liter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2J5H | 1 Liter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J5I | 1 Quart Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2J5J | 1 Quart Plastic Bag | TA - Animal Tissue | 11/19/2010 |
| LS2J5K | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2J5L | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2J5M | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2J5N | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| LS2J5O | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2J5P | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| LS2J6O | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2J6P | 1 Liter Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2J78 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2J79 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2J7A | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2J7B | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2J7C | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2J7D | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2J7E | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2J7F | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2J7G | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2J7H | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2J7I | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2J7W | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2J7X | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2J7Y | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2J80 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2J81 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2J82 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2J83 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2J84 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2J85 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2J86 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2J87 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2J88 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2J89 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2J8A | 16 Ounce Glass Clear | TA - Animal Tissue | 12/7/2010 |
| LS2J8B | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS2J8C | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2J8D | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2J8E | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2J8F | 1 Liter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2J8U | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/19/2010 |
| LS2J8V | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS2J8W | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS2J95 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2J97 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2J98 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2J99 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2J9A | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS2J9B | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS2J9C | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2J9D | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2J9E | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2J9F | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2J9G | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2J9H | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2J9I | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2J9J | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2J9K | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2J9L | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2J9M | 16 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS2J9N | 16 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS2J9O | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2J9P | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2J9Q | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2J9R | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2J9S | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2J9T | 16 Ounce Glass Clear | TA - Animal Tissue | 12/6/2010 |
| LS2J9U | 16 Ounce Glass Clear | TA - Animal Tissue | 12/7/2010 |
| LS2J9V | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2JA7 | 1 Liter Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS2JA8 | 1 Liter Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS2JA9 | 1 Liter Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2JAG | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS2JAH | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS2JAI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| LS2JAJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| LS2JAK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| LS2JAL | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 |
| LS2JAM | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| LS2JAN | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| LS2JAO | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 |
| LS2JAP | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| LS2JAQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS2JAR | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 |
| LS2JAS | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/26/2010 |
| LS2JAT | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| LS2JAU | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/3/2010 |
| LS2JAV | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 |
| LS2JAW | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| LS2JAX | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| LS2JBJ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2JBK | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JBL | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JBM | 32 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2JBN | 32 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2JBO | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JBP | 32 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2JC4 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2JC5 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2JC6 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2JC7 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2JC8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/16/2010 |
| LS2JC9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| LS2JCA | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS2JCB | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS2JD4 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2JD5 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2JD6 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2JD7 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2JD8 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2JD9 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2JDA | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2JDB | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2JDC | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2JDD | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2JDE | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2JDF | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2JDG | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JDH | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JDI | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2JDJ | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JDK | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2JDL | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JDM | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JDN | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 |
| LS2JDO | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JDP | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JE5 | 1 Liter Glass Clear | TA - Animal Tissue | |
| LS2JEH | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS2JEI | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/16/2010 |
| LS2JEJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/17/2010 |
| LS2JEK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| LS2JEL | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/16/2010 |
| LS2JEM | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/17/2010 |
| LS2JEN | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| LS2JEO | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2JEP | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2JEQ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2JER | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2JES | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2JET | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JEU | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JF6 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2JF7 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 |
| LS2JF8 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2JF9 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2JFD | 16 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2JFF | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2JFH | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS2JFI | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 |
| LS2JFJ | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS2MF2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| LS2MF3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MF4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2MF5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 |
| LS2MF6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MFI | 1 Liter Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS2MFJ | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2MFK | 1 Liter Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS2MFL | 1 Liter Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS2MGA | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2MGB | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2MGC | 32 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS2MGD | 32 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 |
| LS2MGE | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2MH4 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/26/2010 |
| LS2MH5 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS2MHO | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2MHP | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS2MI6 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2MI7 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2MI8 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS2MIB | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2MIC | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2MID | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 |
| LS2MIE | 16 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 |
| LS2MJM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS2MJN | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2MJO | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2MJP | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 |
| LS2MJQ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2MJR | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 |
| LS2MJS | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MNH | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 |
| LS2MNI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/3/2010 |
| LS2MNJ | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2MNK | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2MNL | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2MNM | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2MNT | 32 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS2MNU | 32 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS2MNV | 32 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS2MNW | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2MNX | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MNY | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2MNZ | 1 Quart Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS2MO0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| LS2MO1 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| LS2MO2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| LS2MO3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| LS2MO4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| LS2MO5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2MO6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 |
| LS2MO7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 |
| LS2MO8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 |
| LS2MO9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2MOA | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| LS2MOB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS2MOC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS2MOD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS2MOE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS2MOF | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2MOG | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| LS2MOH | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2MOI | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| LS2MOJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MOK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| LS2MOL | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| LS2MOM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS2MON | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| LS2MOO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| LS2MOP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2MOQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2MOR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| LS2MOS | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| LS2MOT | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2MOU | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2MOV | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2MOW | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2MOX | 32 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2MOY | 32 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2MOZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| LS2MP0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| LS2MP1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS2MP2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS2MP3 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS2MP4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 |
| LS2MP5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/26/2010 |
| LS2MP6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/26/2010 |
| LS2MP7 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| LS2MP8 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2MP9 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2MPA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/7/2010 |
| LS2MPB | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| LS2MPC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/7/2010 |
| LS2MPD | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS2MPE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MPF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| LS2MPG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2MPH | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| LS2MPI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MQ0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS2MQ1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS2MQ2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| LS2MQ3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2MQ4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2MQ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2MQ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2MQ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS2MQ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS2MQ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2MQA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS2MQB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS2MQC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2MQD | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2MQE | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MQF | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2MQG | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2MQH | 32 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 |
| LS2MQI | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2MQJ | 32 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2MQK | 32 Ounce Glass Clear | TA - Animal Tissue | 11/5/2010 |
| LS2MQL | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2MQM | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2MQN | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2MQO | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2MQP | 32 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2MQQ | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MQR | 32 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2MQS | 32 Ounce Glass Clear | TA - Animal Tissue | 11/12/2010 |
| LS2MQT | 32 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2MQU | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MQV | 32 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2MQW | 32 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 |
| LS2MQX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 |
| LS2MQY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/26/2010 |
| LS2MQZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS2MR0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2MR1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MRJ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2MRK | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 |
| LS2MRM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2MRN | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2MRT | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2MRW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| LS2MRX | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| LS2MRY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/24/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2MRZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| LS2MS0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| LS2MS1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| LS2MS2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| LS2MS3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MS4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| LS2MS5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| LS2MS6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| LS2MS7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| LS2MS8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| LS2MS9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| LS2MSA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| LS2MSB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MSC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS2MSD | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2MSE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| LS2MSF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2MSG | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS2MSH | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS2MSI | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2MSJ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS2MSK | 16 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2MSL | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2MSM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2MSN | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2MSQ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2MSR | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS2MSS | 16 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2MST | 16 Ounce Glass Clear | TA - Animal Tissue | |
| LS2MSU | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MSV | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2MUS | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2MUT | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 |
| LS2MUU | 16 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 |
| LS2MUV | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MUW | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2MUX | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2MUY | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MUZ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2MV0 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MV1 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2MV2 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MV9 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2MVB | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2MVC | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2MVD | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2MVE | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2MVF | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2MVG | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2MVH | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MVI | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2MVJ | 32 Ounce Glass Clear | TA - Animal Tissue | 11/12/2010 |
| LS2MVK | 32 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2MVL | 32 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2MVM | 32 Ounce Glass Clear | TA - Animal Tissue | 10/3/2010 |
| LS2MVN | 32 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2MVO | 32 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2MVP | 32 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2MVQ | 32 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 |
| LS2MVR | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MVS | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2MVT | 32 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2MVU | 32 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2MVV | 32 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2MVW | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MVX | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MVY | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MVZ | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MW0 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS2MW1 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MW2 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MW3 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| LS2MW4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/6/2010 |
| LS2MW5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| LS2MW6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| LS2MW7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| LS2MW8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| LS2MW9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/7/2010 |
| LS2MWA | 1 Quart Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| LS2MWB | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| LS2MWC | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| LS2MWD | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MWE | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MWF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MWG | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/8/2010 |
| LS2MWH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| LS2MWI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| LS2MWJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| LS2MWK | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/7/2010 |
| LS2MWL | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| LS2MWM | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/12/2010 |
| LS2MWN | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MWO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS2MWP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS2MWQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2MWR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| LS2MWS | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MWT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| LS2MWU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| LS2MWV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| LS2MWW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| LS2MWX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| LS2MWY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| LS2MWZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS2MX0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| LS2MX1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 |
| LS2MX2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| LS2MX3 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| LS2MX4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2MX5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/15/2010 |
| LS2MX6 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS2MX7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS2MX8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2MX9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS2MXA | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2MXB | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 |
| LS2MXC | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 |
| LS2MXD | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MXE | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MXF | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2MXG | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2MXH | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| LS2MXI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MXJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS2MXK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS2MXL | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2MXM | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2MXN | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2MXO | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2MXP | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2MXQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2MXR | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS2MXS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MXT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| LS2MXU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| LS2MXV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| LS2MXW | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 |
| LS2MXX | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2MXY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2MXZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MY0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| LS2MY1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MY2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MY3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| LS2MY4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| LS2MY5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MY6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MY7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| LS2MY8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MY9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MYA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| LS2MYB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/24/2011 |
| LS2MYC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| LS2MYD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| LS2MYE | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 |
| LS2MYF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2MYG | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MYH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MYI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2MYJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS2MYK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| LS2MYL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| LS2MYM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS2MYN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS2MYO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MYP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2MYQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| LS2MYR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/24/2011 |
| LS2MYS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2MYT | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2MYU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS2MYV | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| LS2MYW | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MYX | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS2MYY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS2MYZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS2MZ0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS2MZ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MZ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MZ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS2MZ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 |
| LS2MZ5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| LS2MZ6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| LS2MZ7 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| LS2MZ8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| LS2MZ9 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/12/2010 |
| LS2MZA | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| LS2MZB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2010 |
| LS2MZC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2010 |
| LS2MZD | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2MZE | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MZF | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| LS2MZG | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MZH | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 |
| LS2MZI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MZJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MZK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MZL | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MZM | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MZN | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MZO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MZP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS2MZQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MZR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| LS2MZS | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| LS2MZT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 |
| LS2MZU | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MZV | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2MZW | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MZX | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2MZY | 1 Gallon Plastic Bag | TA - Animal Tissue | |
| LS2MZZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS2N06 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2N07 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS2N08 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| LS2N09 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2N0A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2N0B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2N0C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2N0D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2N0E | 1 Quart Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2N0F | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N0G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| LS2N0H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| LS2N0I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| LS2N0J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| LS2N0K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| LS2N0L | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N0M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| LS2N0N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/19/2011 |
| LS2N0O | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| LS2N0P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 |
| LS2N0Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 |
| LS2N0R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/19/2011 |
| LS2N0S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/19/2011 |
| LS2N0T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/19/2011 |
| LS2N0U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/19/2011 |
| LS2N0V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| LS2N0W | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| LS2N0X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| LS2N0Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 |
| LS2N0Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| LS2N10 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| LS2N11 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| LS2N12 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| LS2N13 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| LS2N14 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| LS2N15 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N16 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| LS2N17 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| LS2N18 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| LS2N19 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| LS2N1A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| LS2N1B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| LS2N1C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| LS2N1D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| LS2N1E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| LS2N1F | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| LS2N1G | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| LS2N1H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N1I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| LS2N1J | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| LS2N1K | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| LS2N1L | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| LS2N1M | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| LS2N1N | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| LS2N1O | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2N1P | 1 Liter Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS2N1Q | 1 Liter Glass Clear | TA - Animal Tissue | 10/14/2010 |
| LS2N1R | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2N1S | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2N1T | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2N1U | 1 Liter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2N1V | 1 Liter Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS2N1W | 1 Liter Glass Clear | TA - Animal Tissue | 11/8/2010 |
| LS2N1X | 1 Liter Glass Clear | TA - Animal Tissue | 10/13/2010 |
| LS2N1Y | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 |
| LS2N1Z | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2N20 | 1 Liter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2N21 | 1 Liter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2N22 | 1 Liter Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2N23 | 1 Liter Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2N2K | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2N2L | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS2N2M | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2N2N | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| LS2N2O | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2N2P | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N2Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2N2R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS2N2S | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS2N2T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N2U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS2N2V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N2W | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| LS2N2X | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N2Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS2N2Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS2N30 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N31 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS2N32 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS2N33 | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 |
| LS2N34 | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 |
| LS2N35 | 32 Ounce Glass | TA - Animal Tissue | 11/10/2010 |
| LS2N36 | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 |
| LS2N37 | 32 Ounce Glass | TA - Animal Tissue | 10/18/2010 |
| LS2N38 | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 |
| LS2N39 | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 |
| LS2N3A | 32 Ounce Glass | TA - Animal Tissue | 10/18/2010 |
| LS2N3B | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 |
| LS2N3C | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 |
| LS2N3D | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 |
| LS2N3E | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 |
| LS2N3F | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 |
| LS2N3G | 32 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 |
| LS2N3H | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2N3I | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2N3J | 32 Ounce Glass Clear | TA - Animal Tissue | 10/3/2010 |
| LS2N3K | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2N3L | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 |
| LS2N3M | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2N3N | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2N3O | 32 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2N3P | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2N3Q | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2N3R | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 |
| LS2N3S | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| LS2N3T | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/11/2010 |
| LS2N3U | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2N3V | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N3W | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| LS2N3X | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2N3Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2N3Z | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| LS2N40 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2010 |
| LS2N41 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2N42 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS2N43 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| LS2N44 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| LS2N45 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS2N46 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| LS2N47 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| LS2N48 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/8/2010 |
| LS2N49 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| LS2N4A | 1 Quart Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| LS2N4B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| LS2N4C | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS2N4D | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/11/2010 |
| LS2N4G | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2N4I | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| LS2N4J | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/11/2010 |
| LS2N4K | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| LS2N4L | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| LS2N4M | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS2N4N | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/12/2010 |
| LS2N4O | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| LS2N4P | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS2N4Q | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS2N4R | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS2N4S | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS2N4T | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/12/2010 |
| LS2N4U | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| LS2N4V | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS2N4W | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/12/2010 |
| LS2N4X | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS2N4Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| LS2N4Z | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 |
| LS2N50 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| LS2N51 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2N52 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| LS2N53 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2N54 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2N55 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/19/2010 |
| LS2N56 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2N57 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| LS2N58 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| LS2N59 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| LS2N5A | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N5B | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| LS2N5C | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2N5D | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| LS2N5E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| LS2N5F | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N5G | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2N5H | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N5I | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| LS2N5J | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N5K | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 |
| LS2N5L | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 |
| LS2N5M | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 |
| LS2N5N | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 |
| LS2N5O | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 |
| LS2N5P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2N5X | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| LS2N5Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| LS2N5Z | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2N60 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| LS2N61 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| LS2N62 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| LS2N63 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| LS2N64 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS2N65 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| LS2N66 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| LS2N67 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| LS2N68 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS2N69 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2N6A | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2N6B | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/15/2010 |
| LS2N6C | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| LS2N6D | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/15/2010 |
| LS2N6E | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/17/2010 |
| LS2N6F | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N6G | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/6/2010 |
| LS2N6H | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 |
| LS2N6I | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 |
| LS2N6J | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| LS2N6K | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N6L | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 |
| LS2N6M | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N6N | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N6O | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 |
| LS2N6P | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| LS2N6Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS2N6R | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N6S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| LS2N6T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| LS2N6U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| LS2N6V | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| LS2N6W | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N6X | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| LS2N6Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS2N6Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2N70 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS2N71 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS2N72 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS2N73 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS2N74 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N75 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N76 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N77 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| LS2N78 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS2N79 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS2N7A | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| LS2N7B | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| LS2N7C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N7D | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| LS2N7E | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| LS2N7F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2N7G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| LS2N7H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N7I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| LS2N7J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| LS2N7K | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| LS2N7L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| LS2N8Q | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2N8R | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| LS2N8S | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/3/2010 |
| LS2N8T | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2N8U | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| LS2N8V | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| LS2N9H | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| LS2N9I | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| LS2N9J | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| LS2N9K | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| LS2N9L | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| LS2N9M | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| LS2N9N | 1 Gallon Plastic Bag | Document Animal Tissue | 11/8/2010 |
| LS2N9O | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/5/2010 |
| LS2N9P | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 |
| LS2N9Q | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 |
| LS2N9R | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 |
| LS2N9S | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 |
| LS2N9T | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 |
| LS2N9U | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 |
| LS2N9V | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS2NEL | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2NEM | 32 Ounce Glass Clear | TA - Animal Tissue | 12/17/2010 |
| LS2NEN | 32 Ounce Glass Clear | TA - Animal Tissue | 12/15/2010 |
| LS2NEO | 32 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 |
| LS2NEP | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2NEQ | 32 Ounce Glass Clear | TA - Animal Tissue | 12/6/2010 |
| LS2NER | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2NFV | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2NFW | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2NFX | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2NFY | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 |
| LS2NFZ | 32 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 |
| LS2NG0 | 1 Liter Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2NG1 | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2NG2 | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2NG3 | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2NHX | 1 Liter Glass Clear | TA - Animal Tissue | 10/18/2010 |
| LS2NHY | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2NHZ | 1 Liter Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2NI0 | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2NM5 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2NM6 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/16/2010 |
| LS2NM9 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS2NMC | 16 Ounce Glass Clear | TA - Animal Tissue | 12/16/2010 |
| LS2NMD | 16 Ounce Glass Clear | TA - Animal Tissue | 12/16/2010 |
| LS2NME | 16 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 |
| LS2NMH | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2NMI | 16 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 |
| LS2NMJ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2NMK | 16 Ounce Glass Clear | TA - Animal Tissue | 12/16/2010 |
| LS2NML | 16 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 |
| LS2NMM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 |
| LS2NMP | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 |
| LS2NMQ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 |
| LS2NMR | 32 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 |
| LS2NMW | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2NMX | 1 Liter Glass Clear | TA - Animal Tissue | 12/17/2010 |
| LS2NMY | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2NMZ | 1 Liter Glass Clear | TA - Animal Tissue | 11/11/2010 |
| LS2NN0 | 1 Liter Glass Clear | TA - Animal Tissue | 11/18/2010 |
| LS2NN1 | 1 Liter Glass Clear | TA - Animal Tissue | 12/17/2010 |
| LS2NN2 | 1 Liter Glass Clear | TA - Animal Tissue | 12/15/2010 |
| LS2NN3 | 1 Liter Glass Clear | TA - Animal Tissue | 12/15/2010 |
| LS2NN4 | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 |
| LS2NN5 | 1 Liter Glass Clear | TA - Animal Tissue | 12/6/2010 |
| LS2NN6 | 1 Liter Glass Clear | TA - Animal Tissue | 12/15/2010 |
| NS0000 | 8 Ounce Polymer | TA - Animal Tissue | 7/5/2011 |
| NS0002 | 250 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 |
| NS0003 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS0004 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS0005 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS0006 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS0007 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS0008 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS000A | 150 Milliliter Polymer | TA - Animal Tissue | 6/16/2011 |
| NS000C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS000D | 125 Milliliter Polymer | TA - Animal Tissue | 8/20/2011 |
| NS000E | 125 Milliliter Polymer | TA - Animal Tissue | 8/20/2011 |
| NS000G | 125 Milliliter Polymer | TA - Animal Tissue | 8/20/2011 |
| NS000H | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS000I | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS000J | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS000K | 150 Milliliter Polymer | TA - Animal Tissue | 6/29/2011 |
| NS000M | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS000N | 150 Milliliter Polymer | TA - Animal Tissue | 6/9/2011 |
| NS000O | 150 Milliliter Polymer | TA - Animal Tissue | 6/9/2011 |
| NS000Q | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS000R | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS000S | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS000U | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS000V | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS000W | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS000X | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS000Y | 4 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS000Z | 4 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS0010 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS0012 | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS0014 | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS0015 | 4 Milliliter Glass Clear | TA - Animal Tissue | |
| NS0017 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS0018 | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS001A | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001B | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001C | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001D | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001E | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001F | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001G | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001I | 4 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001J | 4 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001K | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001M | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001O | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS001Q | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS001S | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS001U | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS001W | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS001Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS001Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS0020 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS0021 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS0022 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS0023 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS0024 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS0025 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS0027 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS0028 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS0029 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS002A | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS002B | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS002C | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS002D | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS002E | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS002F | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS002H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS002I | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS002J | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS002L | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS002M | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS002O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS002P | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS002R | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS002T | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS002U | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS002V | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS002W | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS002X | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS002Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS002Z | 150 Milliliter Polymer | TA - Animal Tissue | 7/6/2011 |
| NS0030 | 8 Ounce Polymer | TA - Animal Tissue | 5/10/2011 |
| NS0031 | 500 Milliliter Polymer | TA - Animal Tissue | 6/18/2011 |
| NS0032 | 500 Milliliter Polymer | TA - Animal Tissue | 6/18/2011 |
| NS0033 | 250 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 |
| NS0034 | 250 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 |
| NS0035 | 500 Milliliter Polymer | TA - Animal Tissue | 6/2/2011 |
| NS0036 | 150 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 |
| NS0037 | 120 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 |
| NS0038 | 120 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 |
| NS0039 | 120 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 |
| NS003A | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 |
| NS003B | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 |
| NS003C | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 |
| NS003D | 8 Ounce Polymer | TA - Animal Tissue | 6/27/2011 |
| NS003E | 1 Liter Polymer | TA - Animal Tissue | 8/30/2011 |
| NS003F | 500 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 |
| NS003G | 500 Milliliter Polymer | TA - Animal Tissue | 6/11/2011 |
| NS003H | 500 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 |
| NS003I | 250 Milliliter Polymer | TA - Animal Tissue | 5/24/2011 |
| NS003J | 8 Ounce Polymer | TA - Animal Tissue | 8/21/2011 |
| NS003K | 500 Milliliter Polymer | TA - Animal Tissue | 6/11/2011 |
| NS003L | 250 Milliliter Polymer | TA - Animal Tissue | 7/7/2011 |
| NS003M | 500 Milliliter Polymer | TA - Animal Tissue | 7/7/2011 |
| NS003N | 250 Milliliter Polymer | TA - Animal Tissue | 7/7/2011 |
| NS003O | 500 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 |
| NS003P | 125 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 |
| NS003Q | 125 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 |
| NS003R | 150 Milliliter Polymer | TA - Animal Tissue | 8/31/2011 |
| NS003S | 150 Milliliter Polymer | TA - Animal Tissue | 8/31/2011 |
| NS003T | 120 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 |
| NS003U | 125 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 |
| NS003V | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 |
| NS003W | 150 Milliliter Polymer | TA - Animal Tissue | 6/18/2011 |
| NS003X | 8 Ounce Polymer | TA - Animal Tissue | 10/21/2011 |
| NS003Y | 150 Milliliter Polymer | TA - Animal Tissue | 10/21/2011 |
| NS003Z | 150 Milliliter Polymer | TA - Animal Tissue | 6/19/2011 |
| NS0040 | 150 Milliliter Polymer | TA - Animal Tissue | 6/19/2011 |
| NS0042 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS0043 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS0044 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS0045 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS0047 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS0049 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS004A | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS004B | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS004C | 8 Ounce Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS004D | 4 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS004E | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 |
| NS004F | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 |
| NS004G | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 |
| NS004H | 150 Milliliter Polymer | TA - Animal Tissue | 6/26/2011 |
| NS004I | 150 Milliliter Polymer | TA - Animal Tissue | 6/26/2011 |
| NS004J | 8 Ounce Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS004K | 8 Ounce Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS004M | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS004N | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS004P | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS004R | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS004S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS004U | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS004V | 8 Ounce Polymer | TA - Animal Tissue | 10/2/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS004W | 1 Liter Polymer | TA - Animal Tissue | 10/2/2011 |
| NS004X | 1 Liter Polymer | TA - Animal Tissue | 10/2/2011 |
| NS004Y | 4 Ounce Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS004Z | 500 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 |
| NS0050 | 4 Ounce Polymer | TA - Animal Tissue | 6/10/2011 |
| NS0051 | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 |
| NS0052 | 150 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 |
| NS0053 | 150 Milliliter Polymer | TA - Animal Tissue | 7/13/2011 |
| NS0054 | 4 Ounce Polymer | TA - Animal Tissue | 9/23/2011 |
| NS0055 | 125 Milliliter Polymer | TA - Animal Tissue | 9/23/2011 |
| NS0056 | 250 Milliliter Polymer | TA - Animal Tissue | 9/23/2011 |
| NS0058 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS005A | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS005C | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS005E | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS005G | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS005I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS005J | 4 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS005K | 4 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS005L | 500 Milliliter Polymer | TA - Animal Tissue | 5/25/2011 |
| NS005M | 4 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS005N | 4 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS005Q | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS005R | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS005S | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS005U | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS005W | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS005Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS0060 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS0061 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS0062 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS0063 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS0064 | 500 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 |
| NS0065 | 8 Ounce Polymer | TA - Animal Tissue | 5/2/2011 |
| NS0066 | 120 Milliliter Polymer | TA - Animal Tissue | 9/21/2011 |
| NS0067 | 125 Milliliter Polymer | TA - Animal Tissue | 9/16/2011 |
| NS0068 | 150 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 |
| NS006A | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS006C | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS006D | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS006F | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS006H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS006J | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS006L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 |
| NS006M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 |
| NS006O | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS006P | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS006R | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS006S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS006T | 120 Milliliter Polymer | TA - Animal Tissue | 9/17/2011 |
| NS006V | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS006W | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS006X | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS006Z | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0070 | 120 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS0071 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS0072 | 120 Milliliter Polymer | TA - Animal Tissue | 8/21/2011 |
| NS0073 | 120 Milliliter Polymer | TA - Animal Tissue | 8/21/2011 |
| NS0074 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS0075 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS0076 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS0077 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS0078 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS0079 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 |
| NS007A | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS007B | 150 Milliliter Polymer | TA - Animal Tissue | 6/3/2011 |
| NS007C | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 |
| NS007D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS007E | 150 Milliliter Polymer | TA - Animal Tissue | 5/30/2011 |
| NS007F | 150 Milliliter Polymer | TA - Animal Tissue | 5/30/2011 |
| NS007G | 150 Milliliter Polymer | TA - Animal Tissue | 5/30/2011 |
| NS007H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS007I | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS007J | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS007K | 150 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 |
| NS007L | 150 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 |
| NS007M | 150 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 |
| NS007N | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS007O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS007P | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS007Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS007R | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS007S | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS007Y | 500 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 |
| NS007Z | 4 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS0080 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS0081 | 4 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS0082 | 4 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS0083 | 4 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS0084 | 125 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 |
| NS0085 | 125 Milliliter Polymer | TA - Animal Tissue | 10/13/2011 |
| NS0086 | 125 Milliliter Polymer | TA - Animal Tissue | 10/13/2011 |
| NS0087 | 150 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 |
| NS0088 | 150 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 |
| NS0089 | 120 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS008A | 120 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 |
| NS008B | 150 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 |
| NS008C | 150 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 |
| NS008D | 150 Milliliter Polymer | TA - Animal Tissue | 10/13/2011 |
| NS008E | 150 Milliliter Polymer | TA - Animal Tissue | 10/11/2011 |
| NS008F | 150 Milliliter Polymer | TA - Animal Tissue | 10/11/2011 |
| NS008G | 125 Milliliter Polymer | TA - Animal Tissue | 8/21/2011 |
| NS008H | 125 Milliliter Polymer | TA - Animal Tissue | 8/22/2011 |
| NS008I | 125 Milliliter Polymer | TA - Animal Tissue | 8/22/2011 |
| NS008J | 125 Milliliter Polymer | TA - Animal Tissue | 8/22/2011 |
| NS008K | 125 Milliliter Polymer | TA - Animal Tissue | 8/17/2011 |
| NS008L | 125 Milliliter Polymer | TA - Animal Tissue | 8/18/2011 |
| NS008M | 125 Milliliter Polymer | TA - Animal Tissue | 8/18/2011 |
| NS008N | 120 Milliliter Polymer | TA - Animal Tissue | 8/22/2011 |
| NS008O | 125 Milliliter Polymer | TA - Animal Tissue | 8/20/2011 |
| NS008P | 4 Ounce Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS008Q | 500 Milliliter Polymer | TA - Animal Tissue | 6/18/2011 |
| NS008R | 125 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 |
| NS008S | 8 Ounce Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS008T | 125 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 |
| NS008U | 150 Milliliter Polymer | TA - Animal Tissue | 6/18/2011 |
| NS008V | 125 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 |
| NS008W | 125 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 |
| NS008X | 125 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 |
| NS008Y | 150 Milliliter Polymer | TA - Animal Tissue | 6/14/2011 |
| NS008Z | 4 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS0090 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS0091 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS0092 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS0093 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS0094 | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS0095 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS0096 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS0099 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS009B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS009D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS009E | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS009F | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS009G | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS009H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS009I | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS009J | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS009K | 4 Ounce Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS009L | 4 Ounce Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS009M | 8 Ounce Polymer | TA - Animal Tissue | 10/24/2011 |
| NS009N | 150 Milliliter Polymer | TA - Animal Tissue | 10/22/2011 |
| NS009O | 8 Ounce Polymer | TA - Animal Tissue | 6/11/2011 |
| NS009P | 8 Ounce Polymer | TA - Animal Tissue | 10/24/2011 |
| NS009Q | 8 Ounce Polymer | TA - Animal Tissue | 10/24/2011 |
| NS009R | 120 Milliliter Polymer | TA - Animal Tissue | 9/23/2011 |
| NS009S | 120 Milliliter Polymer | TA - Animal Tissue | 9/7/2011 |
| NS009T | 150 Milliliter Polymer | TA - Animal Tissue | 8/20/2011 |
| NS009U | 150 Milliliter Polymer | TA - Animal Tissue | 8/21/2011 |
| NS009V | 4 Ounce Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS009W | 120 Milliliter Polymer | TA - Animal Tissue | 9/7/2011 |
| NS009X | 150 Milliliter Polymer | TA - Animal Tissue | 6/15/2011 |
| NS009Y | 150 Milliliter Polymer | TA - Animal Tissue | 6/15/2011 |
| NS00A0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00A2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00A4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS00A6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 |
| NS00A8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS00AA | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS00AB | 120 Milliliter Polymer | TA - Animal Tissue | 9/25/2011 |
| NS00AC | 150 Milliliter Polymer | TA - Animal Tissue | 9/25/2011 |
| NS00AD | 150 Milliliter Polymer | TA - Animal Tissue | 9/25/2011 |
| NS00AE | 150 Milliliter Polymer | TA - Animal Tissue | 9/24/2011 |
| NS00AF | 120 Milliliter Polymer | TA - Animal Tissue | 10/14/2011 |
| NS00AG | 120 Milliliter Polymer | TA - Animal Tissue | 10/14/2011 |
| NS00AH | 120 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 |
| NS00AI | 150 Milliliter Polymer | TA - Animal Tissue | 6/26/2011 |
| NS00AJ | 4 Ounce Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS00AK | 120 Milliliter Glass Amber | TA - Animal Tissue | 7/8/2011 |
| NS00AL | 125 Milliliter Polymer | TA - Animal Tissue | 9/23/2011 |
| NS00AM | 4 Ounce Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS00AO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS00AQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS00AR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS00AT | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS00AU | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS00AV | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS00AW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS00AY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS00AZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS00B0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS00B1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS00B2 | 2 Milliliter Glass Clear | Document Animal Tissue | 9/7/2011 |
| NS00B3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS00B4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS00B6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS00B7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS00B8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS00BA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS00BB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS00BD | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS00BF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00BH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00BJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS00BK | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS00BM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS00BO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS00BP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS00BQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS00BS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS00BU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS00BV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS00BX | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS00BY | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS00C0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS00C1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS00C2 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS00C4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS00C5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS00C6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS00C8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS00CA | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS00CB | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS00CC | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS00CD | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS00CE | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS00CG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS00CI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS00CK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS00CL | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS00CM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS00CO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00CP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00CQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00CR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00CT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00CV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS00CW | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS00CX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS00CZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00D1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS00D2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS00D4 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS00D5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS00D7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS00D8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS00D9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS00DA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS00DC | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS00DE | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS00DG | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS00DH | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS00DI | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS00DK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS00DM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS00DQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS00DR | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS00DS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS00DU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00DV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00DX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00DY | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00E0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS00E2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS00E3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS00E4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS00E5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS00E7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS00E9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00EA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00EB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00ED | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00EF | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00EH | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS00EJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS00EL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS00EN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS00EP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS00EQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS00ER | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS00ES | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS00ET | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS00EV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS00EW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS00EX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS00EZ | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00F1 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00F2 | 2 Milliliter Glass Clear | Document Animal Tissue | 9/8/2011 |
| NS00F4 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS00F5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS00F6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS00F7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS00F8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS00FA | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00FB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00FD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| NS00FE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS00FG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS00FH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS00FJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00FL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS00FN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00FP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS00FQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS00FS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00FT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00FU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00FW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00FY | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00FZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00G0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00G1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00G3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00G4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00G5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00G6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00G7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00G8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00GA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS00GB | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 |
| NS00GC | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 |
| NS00GD | 4 Ounce Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS00GE | 150 Milliliter Polymer | TA - Animal Tissue | 8/27/2011 |
| NS00GF | 125 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 |
| NS00GH | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00GI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00GK | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| NS00GM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00GN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00GP | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00GQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00GR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00GT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00GU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00GV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00GW | 1 Liter Polymer | TA - Animal Tissue | 8/31/2011 |
| NS00GX | 125 Milliliter Polymer | TA - Animal Tissue | 9/28/2011 |
| NS00GY | 120 Milliliter Polymer | TA - Animal Tissue | 9/28/2011 |
| NS00GZ | 150 Milliliter Polymer | TA - Animal Tissue | 9/30/2011 |
| NS00H0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00H2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00H4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS00H5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS00H6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS00H8 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00H9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00HA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00HB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00HC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS00HE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS00HF | 150 Milliliter Polymer | TA - Animal Tissue | 8/31/2011 |
| NS00HG | 120 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 |
| NS00HH | 150 Milliliter Polymer | TA - Animal Tissue | 8/29/2011 |
| NS00HI | 125 Milliliter Polymer | TA - Animal Tissue | 8/31/2011 |
| NS00HK | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00HM | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00HO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00HQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 |
| NS00HS | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS00HT | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS00HV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS00HW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS00HY | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| NS00HZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| NS00I1 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00I2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00I3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00I4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS00I5 | 125 Milliliter Polymer | TA - Animal Tissue | 10/21/2011 |
| NS00I6 | 150 Milliliter Polymer | TA - Animal Tissue | 7/5/2011 |
| NS00I7 | 1 Liter Polymer | TA - Animal Tissue | 6/19/2011 |
| NS00I9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00ID | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IJ | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IK | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IO | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS00IS | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 |
| NS00IT | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 |
| NS00IV | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS00IW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS00IX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS00IZ | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS00J0 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS00J2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00J3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00J4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00J5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00J7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS00J8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS00J9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS00JA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS00JB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS00JD | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 |
| NS00JF | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 |
| NS00JH | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 |
| NS00JJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS00JK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS00JL | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS00JN | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS00JO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS00JQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00JR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00JT | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00JV | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS00JX | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS00JY | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS00K0 | 1 Liter Polymer | TA - Animal Tissue | 8/30/2011 |
| NS00K1 | 120 Milliliter Polymer | TA - Animal Tissue | 9/29/2011 |
| NS00K2 | 125 Milliliter Polymer | TA - Animal Tissue | 9/29/2011 |
| NS00K3 | 120 Milliliter Polymer | TA - Animal Tissue | 9/29/2011 |
| NS00K4 | 125 Milliliter Polymer | TA - Animal Tissue | 9/29/2011 |
| NS00K5 | 150 Milliliter Polymer | TA - Animal Tissue | 9/30/2011 |
| NS00K6 | 120 Milliliter Polymer | TA - Animal Tissue | 10/20/2011 |
| NS00K7 | 120 Milliliter Polymer | TA - Animal Tissue | 10/20/2011 |
| NS00K8 | 120 Milliliter Polymer | TA - Animal Tissue | 8/29/2011 |
| NS00K9 | 1 Liter Polymer | TA - Animal Tissue | 8/27/2011 |
| NS00KA | 1 Liter Polymer | TA - Animal Tissue | 8/27/2011 |
| NS00KB | 120 Milliliter Polymer | TA - Animal Tissue | 10/20/2011 |
| NS00KC | 8 Ounce Polymer | TA - Animal Tissue | 10/20/2011 |
| NS00KE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS00KF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS00KG | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS00KI | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS00KK | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00KM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS00KN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS00KO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS00KQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS00KS | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00KU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS00KW | 120 Milliliter Polymer | TA - Animal Tissue | 6/19/2011 |
| NS00KX | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS00KY | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS00L0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS00L2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00L4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00L5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00L7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00L8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00L9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00LA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00LC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00LD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00LE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00LF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00LG | 150 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 |
| NS00LH | 150 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 |
| NS00LI | 150 Milliliter Polymer | TA - Animal Tissue | 5/9/2011 |
| NS00LK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00LM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00LO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00LP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00LQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00LS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00LU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00LV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00LW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00LX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00LY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00LZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00M0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS00M1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS00M3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS00M5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS00M6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS00M8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS00MA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00MC | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00ME | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00MF | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00MG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00MH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00MI | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00MJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00ML | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00MM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00MN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS00MP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00MR | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00MS | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00MT | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00MU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00MV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00MX | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00MZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS00N1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00N2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00N4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00N6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00N7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00N8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00NA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00NB | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00NC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00ND | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00NE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00NF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00NH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS00NJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00NL | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00NM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00NN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00NO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00NP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00NR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS00NS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS00NU | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS00NV | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS00NW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS00NY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS00O0 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS00O2 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS00O3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS00O4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS00O6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS00O7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS00O9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS00OB | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS00OD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OM | 120 Milliliter Polymer | TA - Animal Tissue | 10/20/2011 |
| NS00OO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS00OW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00OX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00OY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00OZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00P1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00P2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00P3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS00P5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00P7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00P8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00P9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00PA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00PB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00PC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00PE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS00PG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS00PI | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00PJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00PL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS00PN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS00PP | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS00PQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS00PS | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS00PU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS00PW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00PX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00PY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00PZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00Q0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00Q1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00Q2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00Q3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00Q5 | 6 Milliliter Glass Clear | Document Animal Tissue | 5/10/2011 |
| NS00Q7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00Q8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00Q9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00QA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00QB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00QD | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00QF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00QH | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS00QJ | 120 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 |
| NS00QK | 120 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 |
| NS00QL | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00QM | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00QO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS00QQ | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS00QR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS00QS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS00QU | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS00QW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00QX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS00QZ | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00R0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00R2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00R3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00R4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00R6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00R7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00R8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00R9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00RA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00RB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00RD | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00RF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00RH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00RI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS00RK | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS00RL | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS00RM | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS00RN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS00RP | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00RR | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS00RT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS00RU | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00RV | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00RY | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00RZ | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00S0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00S1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00S2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00S3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00S4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00S5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00S6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00S8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/22/2011 |
| NS00SA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS00SC | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS00SE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS00SG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00SH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00SJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00SL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00SN | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00SP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00SR | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS00ST | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00SU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00SV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS00SW | 120 Milliliter Polymer | TA - Animal Tissue | 8/18/2011 |
| NS00SY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00SZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00T0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00T2 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00T3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00T4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00T5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00T6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00T7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00T8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00T9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TF | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TS | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TW | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00TY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS00U0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS00U2 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS00U3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS00U5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00U6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00U7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00U9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS00UB | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00UC | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00UD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00UE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00UF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00UG | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00UI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00UJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00UK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00UL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS00UN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00UO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00UP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00UR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00US | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00UT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00UU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00UW | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00UX | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00UY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00V0 | 120 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 |
| NS00V1 | 120 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 |
| NS00V2 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00V3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00V4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00V5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00V6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00V7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00V8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00V9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00VA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00VB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00VC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00VE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00VF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00VG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS00VI | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00VJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS00VL | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VM | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VO | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VP | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VR | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VS | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VU | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VW | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VX | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VY | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00VZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00W0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00W1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00W2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00W3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00W4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00W5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00W6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS00W8 | 120 Milliliter Polymer | TA - Animal Tissue | 6/16/2011 |
| NS00W9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 |
| NS00WA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 |
| NS00WB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 |
| NS00WC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 |
| NS00WD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 |
| NS00WE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 |
| NS00WF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 |
| NS00WH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00WI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00WJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00WK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00WL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00WN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00WO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00WP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00WQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00WR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00WS | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00WT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00WV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS00WW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS00WX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS00WY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00WZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00X0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00X1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00X2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS00X3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS00X5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00X6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00X7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00X9 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XI | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS00XM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS00XO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS00XP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS00XQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS00XR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS00XT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00XV | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00XW | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00XX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00XY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00XZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00Y0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00Y1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00Y2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00Y3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00Y4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00Y5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS00Y7 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00Y8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00Y9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS00YR | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS00YT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS00YU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS00YV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS00YX | 2 Milliliter Glass Clear | TA - Animal Tissue | 4/30/2011 |
| NS00YZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/30/2011 |
| NS00Z0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/30/2011 |
| NS00Z1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/30/2011 |
| NS00Z3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS00Z5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00Z6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00Z7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00Z8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZC | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZD | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZL | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZN | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS00ZP | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00ZQ | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00ZR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00ZS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00ZT | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00ZU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00ZV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00ZW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00ZX | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS00ZY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0100 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0101 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0103 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS0104 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS0105 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS0106 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS0108 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/30/2011 |
| NS010A | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS010C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS010D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS010F | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS010H | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS010J | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS010L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS010N | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS010P | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS010Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS010S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS010T | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS010V | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 |
| NS010W | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 |
| NS010X | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 |
| NS010Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 |
| NS010Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 |
| NS0111 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS0112 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS0113 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS0114 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS0115 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS0116 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS0117 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS0118 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS0119 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS011A | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS011B | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS011C | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS011D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS011F | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS011H | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS011I | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS011J | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS011L | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS011N | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS011O | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS011P | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS011R | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS011T | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS011U | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS011W | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS011X | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS011Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS011Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS0120 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS0121 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS0122 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS0123 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS0124 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS0125 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS0127 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS0129 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS012B | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012C | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012D | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012E | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012F | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012G | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012H | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012I | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012J | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012K | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS012O | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS012Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS012R | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS012S | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS012U | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS012W | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS012Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS012Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS0130 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS0132 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS0133 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS0134 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS0135 | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 |
| NS0136 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS0137 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS0138 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS013A | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS013B | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS013C | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS013E | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS013F | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS013G | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS013H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS013I | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS013K | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS013L | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS013N | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |
| NS013O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |
| NS013P | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |
| NS013Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |
| NS013R | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS013S | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |
| NS013T | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |
| NS013U | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |
| NS013V | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |
| NS013W | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |
| NS013Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS013Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS0140 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS0141 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS0142 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS0144 | 10 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS0145 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS0146 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS0147 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS0148 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS0149 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014A | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014B | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014C | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014E | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014F | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014G | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014I | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014J | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014K | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014L | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014M | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014N | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014P | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS014S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS014T | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS014V | 10 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS014W | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS014X | 10 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS014Y | 10 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS014Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0150 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0151 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0152 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0153 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0154 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0155 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0156 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0157 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0159 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS015A | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS015C | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS015E | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS015F | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS015G | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS015H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS015I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS015J | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS015K | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS015L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS015M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS015O | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS015P | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS015R | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS015T | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS015U | 10 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS015V | 10 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS015W | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS015X | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS015Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS0160 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS0161 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS0162 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS0164 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS0166 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS0167 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS0168 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS0169 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS016B | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS016C | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS016D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS016E | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS016F | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS016G | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS016H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS016I | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS016K | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016P | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016R | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016T | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016U | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS016W | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016X | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS016Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0170 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0171 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0172 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0174 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS017S | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0176 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0177 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS0178 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS017A | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS017B | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS017C | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS017E | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 |
| NS017G | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS017I | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS017J | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS017L | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS017M | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS017N | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS017O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS017Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS017R | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS017S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS017U | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS017V | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS017X | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS017Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0180 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0181 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0182 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0183 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0184 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0185 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0186 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0187 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0188 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS0189 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS018B | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS018C | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS018D | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS018F | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS018H | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018I | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018J | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018K | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018L | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018M | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018N | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018R | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018T | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018U | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018V | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS018X | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 |
| NS018Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 |
| NS018Z | 4 Ounce Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS0191 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS0192 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS0193 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS0194 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS0195 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS0197 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS0198 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS0199 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS019A | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS019B | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS019D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS019E | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS019F | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS019H | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS019I | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS019K | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS019L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS019M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS019O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS019Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS019S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS019U | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS019V | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS019W | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS019Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 |
| NS01A0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01A1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01A3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01A4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01A6 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01A7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01A8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01A9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS01AC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS01AQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS01AR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS01AS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS01AU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS01AW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS01AY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS01AZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS01B0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS01B1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS01B2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS01B3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS01B4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS01B5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS01B7 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01B9 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01BA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01BC | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01BE | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01BF | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01BG | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01BH | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01BI | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01BJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01BL | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS01BM | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS01BN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS01BO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS01BQ | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01BR | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01BS | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01BT | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01BU | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01BV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01BW | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01BX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01BY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01BZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01C0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01C1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01C3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01C4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01C5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01C7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS01C9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS01CQ | 10 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01CR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01CS | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01CT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01CU | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01CV | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01CW | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01CX | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01CZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01D1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01D3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01D4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01D5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS01D7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01D8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01DA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/14/2011 |
| NS01DB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/14/2011 |
| NS01DD | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS01DF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS01DG | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS01DI | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS01DK | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS01DL | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS01DN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS01DP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS01DR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 |
| NS01DT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS01DU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS01DV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS01DX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 |
| NS01DZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS01E0 | 8 Ounce Polymer | TA - Animal Tissue | 10/21/2011 |
| NS01E1 | 8 Ounce Polymer | TA - Animal Tissue | 10/21/2011 |
| NS01E2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS01E4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS01E6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS01E8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS01E9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS01EB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS01EC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS01EE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS01EF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS01EH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01EI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01EJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01EK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01EM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01EN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01EP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01EQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01ER | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01ET | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01EV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01EW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01EX | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01EY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS01EZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS01F0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS01F2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS01F4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01F5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01F6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01F8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01FA | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01FB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01FC | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01FE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01FF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01FG | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01FH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01FI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01FJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01FL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS01FM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS01FN | 125 Milliliter Polymer | TA - Animal Tissue | 10/14/2011 |
| NS01FP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01FQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01FR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01FS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01FT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01FV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01FW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01FX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01FY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01FZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01G0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01G1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01G3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01G5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01G6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01G7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01G8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01G9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01GB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01GC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01GD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01GE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01GF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01GG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01GH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS01GJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS01GL | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS01GN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS01GP | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS01GQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS01GS | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS01GU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS01GV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS01GX | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS01GY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS01H0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS01H2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS01H3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS01H4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS01H5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS01H7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01H8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01H9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS01HD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS01HX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01HY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01HZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01I1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01I2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01I3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01I4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01I5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01I6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01I7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01I8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01I9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01IB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01ID | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01IE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01IG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01IH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01II | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01IJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01IL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01IM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS01IO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01IQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01IR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01IS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01IT | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01IV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01IX | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01IZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01J0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01J1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01J2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01J3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01J4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01J5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01J6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01J7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01J8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01J9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01JA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01JB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01JC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01JD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01JE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01JF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01JG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01JH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS01JJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS01JL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01JN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01JO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01JP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01JR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01JS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01JT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01JU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01JV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01JX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01JY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01K0 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01K1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01K3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01K4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01K6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01K8 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01K9 | 10 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01KA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01KB | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01KC | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01KE | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01KF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01KG | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01KH | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 |
| NS01KJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS01KK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS01KM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS01KN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS01KO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS01KP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 |
| NS01KR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS01KT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS01KV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01KX | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01KY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01L0 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01L1 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01L2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01L3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01L4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01L5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01L6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01L7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01L8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01L9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01LB | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01LD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01LF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01LG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01LI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LJ | 4 Ounce Polymer | TA - Animal Tissue | 6/10/2011 |
| NS01LL | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LM | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LN | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LQ | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LR | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LS | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LW | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01LZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01M0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01M1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01M3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01M4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01M5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01M6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01M7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01M8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01M9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01MA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01MC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01MD | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01ME | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01MF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01MG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01MH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01MI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01MJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01MK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01ML | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS01MN | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| NS01MP | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| NS01MQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| NS01MS | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| NS01MT | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 |
| NS01MV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 |
| NS01MX | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01MZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01N0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01N1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01N2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01N3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01N4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01N5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01N6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01N7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01N8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01N9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NL | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01NO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01NQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01NS | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01NT | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01NU | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01NV | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01NW | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01NX | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01NY | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01NZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01O0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01O1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS01O2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01O3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01O4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01O5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01O6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01O7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01O8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01O9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01OA | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01OB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01OC | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01OD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01OE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 |
| NS01OF | 250 Milliliter Polymer | TA - Animal Tissue | 6/26/2011 |
| NS01OH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01OI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01OJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01OK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01OL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ON | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01OO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01OP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01OR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01OT | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01OU | 150 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 |
| NS01OV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS01OX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS01OZ | 10 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01P0 | 10 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01P1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01P2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01P3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01P4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01P5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01P6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01P7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01P8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01P9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01PA | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01PB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01PC | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01PD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01PE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01PG | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 |
| NS01PH | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 |
| NS01PI | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 |
| NS01PJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 |
| NS01PK | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 |
| NS01PM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PS | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PW | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01PZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01Q0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01Q1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS01Q3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01Q4 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01Q5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01Q6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01Q7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01Q8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01Q9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 |
| NS01QB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01QZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01R0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01R1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01R2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01R3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01R4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|---------------|--------|------------------------|
| NS01R5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01R7 | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01R8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01R9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01RA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01RB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01RC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01RD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01RE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01RF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01RG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01RH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01RI | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01RJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS01RL | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01RM | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01RN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01RO | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01RP | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01RQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01RR | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01RT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01RU | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01RV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01RW | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01RX | 120 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 |
| NS01RY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS01S0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS01S1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS01S3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS01S4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS01S5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS01S6 | 125 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 |
| NS01S8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01S9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01SA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01SC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01SD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01SF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01SH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01SI | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01SJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01SK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01SL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS01SN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01SO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01SP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01SR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01ST | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01SU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01SV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01SW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01SY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01SZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01T0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01T1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01T3 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS01T4 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS01T5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS01T6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS01T7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS01T8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS01T9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS01TA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS01TB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS01TC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 |
| NS01TE | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS01TG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS01TH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS01TI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS01TK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS01TL | 4 Ounce Polymer | TA - Animal Tissue | 7/10/2011 |
| NS01TN | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS01TO | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS01TP | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS01TQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS01TR | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS01TS | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS01TT | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS01TU | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS01TV | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS01TW | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS01TX | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS01TZ | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01U0 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01U1 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01U2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01U3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01U4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01U5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01U6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01U7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01U8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01U9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS01UB | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UC | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UD | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UE | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UG | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UH | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UI | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UK | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UL | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UM | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UO | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UP | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UR | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01US | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UV | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UW | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UX | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UY | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01UZ | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01V0 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01V1 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01V2 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01V3 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01V4 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01V5 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01V6 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01V7 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01V8 | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01V9 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01VA | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01VB | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01VC | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01VD | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01VE | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01VF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01VG | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01VH | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS01VJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| NS01VK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| NS01VM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| NS01VO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01VQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01VR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01VS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01VT | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01VU | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01VW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01VX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01VY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01VZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01W0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01W1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01W2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01W3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01W4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 |
| NS01W6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01W8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01W9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WD | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WL | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WN | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WP | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WT | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WU | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WV | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01WZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01X0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01X1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01X2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01X3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS01X5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01X7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01X8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS01X9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01XB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01XD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01XF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01XH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01XI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01XJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01XL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01XM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01XN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01XO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01XP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS01XR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01XS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01XU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01XW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS01XX | 4 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS01XZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Y0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Y1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Y2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Y3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Y4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Y5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Y6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Y8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS01Y9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS01YB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS01YD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS01YE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS01YF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS01YG | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS01YH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS01YI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS01YJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS01YL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YT | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01YY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Z0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Z1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Z2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS01Z4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01Z6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01Z7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01Z8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01Z9 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS01ZP | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS01ZQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS01ZR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS01ZS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS01ZT | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS01ZV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| NS01ZW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| NS01ZY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS01ZZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02O0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02O1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02O2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02O4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02O5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02O6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02O7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02O8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02O9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS020A | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS020B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS020C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS020D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS020F | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS020H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS020I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS020K | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS020L | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS020M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS020N | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS020O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS020P | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS020Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS020R | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS020S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 |
| NS020U | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS020V | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS020W | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS020Z | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0210 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0211 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0212 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0213 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0214 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0215 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0216 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0217 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0218 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0219 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021A | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021B | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021C | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021D | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021E | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021F | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021G | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021J | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021K | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021N | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021P | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS021S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS021U | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS021V | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS021W | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS021X | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS021Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS0220 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS0221 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS0222 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS0223 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS0224 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS0225 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS0227 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS0228 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS0229 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022E | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022F | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022H | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022I | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022J | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022K | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022L | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022M | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022N | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022O | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022P | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022R | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022T | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022U | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022V | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022W | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022X | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS022Z | 120 Milliliter Polymer | TA - Animal Tissue | 8/29/2011 |
| NS0230 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS0231 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS0232 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS0233 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS0234 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS0235 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS0236 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS0237 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS0238 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS0239 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS023A | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS023B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS023C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS023D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS023E | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS023F | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS023G | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS023H | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS023I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS023L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS023M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS023N | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS023P | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS023R | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS023S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS023T | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS023U | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS023V | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS023W | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS023X | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS023Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS023Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024O | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS0241 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS0242 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS0244 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS0246 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS0247 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS0248 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS0249 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024B | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS024D | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 |
| NS024F | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 |
| NS024G | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 |
| NS024I | 10 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024J | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024K | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024N | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024O | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024P | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024R | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024U | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024V | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024W | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS024X | 8 Ounce Polymer | TA - Animal Tissue | 7/5/2011 |
| NS024Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS025O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS0251 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS0252 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS0254 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS0256 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0257 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0258 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS0259 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025B | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025C | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025D | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025E | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025F | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025G | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025K | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS025O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS025P | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS025R | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS025T | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS025U | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS025V | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS025W | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS025X | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS025Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS0260 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS0261 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS0263 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS0264 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS0266 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS0267 | 120 Milliliter Polymer | TA - Animal Tissue | 8/26/2011 |
| NS0269 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS026B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS026C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS026D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS026E | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS026F | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS026H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026J | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026K | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026N | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026P | 2 Milliliter Glass Clear | Document Animal Tissue | 9/9/2011 |
| NS026Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026R | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026T | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026V | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026X | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS026Z | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS0270 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS0271 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS0272 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS0273 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS0274 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS0275 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS0276 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS0277 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS0278 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027A | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027F | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027H | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027I | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027J | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027K | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027L | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027M | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027N | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027O | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027P | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027R | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027S | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027T | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027U | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS027W | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS027X | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS027Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS0280 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS0281 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS0282 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS0283 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS0284 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS0285 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS0286 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS0287 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS0289 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS028A | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS028C | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS028E | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028G | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028J | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028K | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028N | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028R | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028T | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028U | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028W | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS028X | 4 Ounce Glass Clear | TA - Animal Tissue | 9/29/2011 |
| NS028Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS0291 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS0292 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS0293 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS0294 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS0295 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS0296 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS0298 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS029A | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS029B | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS029C | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS029E | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS029G | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS029H | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS029I | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS029K | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS029L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS029M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS029O | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS029P | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS029Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS029R | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS029S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS029T | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS029V | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS029X | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS029Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02A1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02A2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02A4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02A5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02A7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02A8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02AA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02AB | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02AC | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02AE | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS02AF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02AG | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02AI | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 |
| NS02AK | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS02AL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS02AM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS02AN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS02AO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS02AP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS02AQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS02AR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS02AT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS02AU | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS02AV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS02AW | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS02AY | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS02B0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS02B2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 |
| NS02B3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 |
| NS02B5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 |
| NS02B7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 |
| NS02B8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 |
| NS02B9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 |
| NS02BA | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 |
| NS02BC | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BE | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BG | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02BS | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02BU | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02BV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02BX | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02BZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02C0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02C1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02C3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02C4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02C5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02C7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02C8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02CA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02CB | 1 Liter Polymer | TA - Animal Tissue | 6/16/2011 |
| NS02CC | 1 Liter Polymer | TA - Animal Tissue | 6/16/2011 |
| NS02CD | 1 Liter Polymer | TA - Animal Tissue | 6/16/2011 |
| NS02CE | 500 Milliliter Polymer | TA - Animal Tissue | 8/29/2011 |
| NS02CF | 250 Milliliter Polymer | TA - Animal Tissue | 6/30/2011 |
| NS02CG | 150 Milliliter Polymer | TA - Animal Tissue | 6/30/2011 |
| NS02CH | 150 Milliliter Polymer | TA - Animal Tissue | 6/30/2011 |
| NS02CI | 500 Milliliter Polymer | TA - Animal Tissue | 6/29/2011 |
| NS02CJ | 150 Milliliter Polymer | TA - Animal Tissue | 7/8/2011 |
| NS02CK | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 |
| NS02CL | 8 Ounce Polymer | TA - Animal Tissue | 8/27/2011 |
| NS02CM | 150 Milliliter Polymer | TA - Animal Tissue | 8/29/2011 |
| NS02CN | 120 Milliliter Polymer | TA - Animal Tissue | 9/23/2011 |
| NS02CO | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 |
| NS02CP | 1 Liter Polymer | TA - Animal Tissue | 9/7/2011 |
| NS02CQ | 8 Ounce Polymer | TA - Animal Tissue | 6/19/2011 |
| NS02CR | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 |
| NS02CS | 150 Milliliter Polymer | TA - Animal Tissue | 7/1/2011 |
| NS02CT | 8 Ounce Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS02CV | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02CW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02CX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02CZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS02D1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02D2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02D4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS02D5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS02D6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02D7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02D9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02DA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02DB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02DD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02DE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02DF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02DG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02DH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02DJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02DK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02DM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02DO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02DQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02DR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02DT | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02DV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS02DW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS02DX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS02DY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS02DZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS02E0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS02E1 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS02E2 | 500 Milliliter Polymer | TA - Animal Tissue | 7/1/2011 |
| NS02E3 | 500 Milliliter Polymer | TA - Animal Tissue | 6/29/2011 |
| NS02E4 | 500 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 |
| NS02E5 | 500 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 |
| NS02E6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02E7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02E8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02E9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02EA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02EB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02EC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02ED | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02EE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02EG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02EH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02EJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02EK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02EM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02EO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02EQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02ER | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02ET | 2 Milliliter Glass Clear | TA - Animal Tissue | |
| NS02EV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 |
| NS02EX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02EY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02EZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02F0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02F2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02F3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02F4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02F5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02F6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02F7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02F8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02F9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02FA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02FB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02FC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02FD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02FE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02FF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02FG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 |
| NS02FI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS02FK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS02FM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS02FO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS02FQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS02FR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS02FT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02FV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02FW | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02FY | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02FZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02G1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02G2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02G4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02G5 | 500 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 |
| NS02G6 | 1 Liter Polymer | TA - Animal Tissue | 9/7/2011 |
| NS02G7 | 1 Liter Polymer | TA - Animal Tissue | 10/2/2011 |
| NS02G8 | 500 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 |
| NS02G9 | 1 Liter Polymer | TA - Animal Tissue | 9/21/2011 |
| NS02GA | 500 Milliliter Polymer | TA - Animal Tissue | 6/7/2011 |
| NS02GB | 8 Ounce Polymer | TA - Animal Tissue | 6/26/2011 |
| NS02GC | 500 Milliliter Polymer | TA - Animal Tissue | 6/26/2011 |
| NS02GD | 150 Milliliter Polymer | TA - Animal Tissue | 7/8/2011 |
| NS02GE | 4 Ounce Glass Clear | TA - Animal Tissue | 6/11/2011 |
| NS02GF | 150 Milliliter Polymer | TA - Animal Tissue | 8/27/2011 |
| NS02GG | 4 Ounce Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS02GH | 4 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 |
| NS02GI | 500 Milliliter Polymer | TA - Animal Tissue | 5/31/2011 |
| NS02GJ | 120 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 |
| NS02GK | 150 Milliliter Polymer | TA - Animal Tissue | 7/5/2011 |
| NS02GL | 120 Milliliter Polymer | TA - Animal Tissue | 9/29/2011 |
| NS02GM | 150 Milliliter Polymer | TA - Animal Tissue | 7/6/2011 |
| NS02GN | 150 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 |
| NS02GO | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02GP | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02GQ | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS02GR | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS02GS | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02GT | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS02GU | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS02GV | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS02GW | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 |
| NS02GX | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02GY | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS02GZ | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS02H0 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS02H1 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS02H2 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS02H3 | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 |
| NS02H4 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS02H5 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS02H6 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 |
| NS02H7 | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS02H8 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS02H9 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS02HA | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 |
| NS02HB | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS02HC | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02HD | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS02HE | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 |
| NS02HF | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS02HG | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02HH | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS02HI | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02HJ | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS02HK | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS02HL | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 |
| NS02HM | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 |
| NS02HN | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS02HO | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS02HP | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS02HQ | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02HR | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 |
| NS02HS | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02HT | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 |
| NS02HU | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02HV | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS02HW | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS02HX | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS02HY | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS02HZ | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS02I0 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS02I1 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS02I2 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS02I3 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| NS02I4 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 |
| NS02I5 | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02I6 | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02I7 | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 |
| NS02I8 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 |
| NS02I9 | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 |
| NS02IA | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 |
| NS02IB | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 |
| NS02IC | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 |
| NS02ID | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS02IE | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 |
| NS02IF | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02IG | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02IH | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02II | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 |
| NS02IJ | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02IK | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 |
| NS02IL | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 |
| NS02IM | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS02IN | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS02IO | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 |
| NS02IP | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS02IQ | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS02IR | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 |
| NS02IS | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 |
| NS02IT | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 |
| NS02IU | 8 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 |
| NS02IV | 8 Ounce Glass Clear | TA - Animal Tissue | 6/9/2011 |
| NS02IW | 500 Milliliter Polymer | TA - Animal Tissue | 6/16/2011 |
| NS02IX | 150 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 |
| NS02IY | 150 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 |
| NS02IZ | 150 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 |
| NS02J0 | 150 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 |
| NS02J1 | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 |
| NS02J2 | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 |
| NS02J3 | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 |
| NS02J4 | 8 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 |
| NS02J5 | 250 Milliliter Polymer | TA - Animal Tissue | 7/7/2011 |
| NS02J6 | 8 Ounce Polymer | TA - Animal Tissue | 9/22/2011 |
| NS02J7 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/10/2011 |
| NS02J9 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 |
| NS02JA | 8 Ounce Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS02JB | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 |
| NS02JC | 150 Milliliter Polymer | TA - Animal Tissue | 9/30/2011 |
| NS02JD | 8 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 |
| NS02JU | 500 Milliliter Polymer | TA - Animal Tissue | 5/9/2011 |
| NS02JV | 150 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 |
| NS02KC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02KD | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02KE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02KF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02KG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02KH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02KI | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02KJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02KL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02KM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| NS02XN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02XP | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02XQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 |
| NS02XR | 150 Milliliter Polymer | TA - Animal Tissue | 8/27/2011 |
| NS02XS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS02XU | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02XV | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02XW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02XY | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02L0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02L1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 |
| NS02L3 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02L4 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02L6 | 5 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02L7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02L8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02LA | 7 Milliliter Glass | TA - Animal Tissue | 8/29/2011 |
| NS02LC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 |
| NS02LE | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 |
| NS02LG | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| NS02LI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 |
| NS02LK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 |
| NS02LL | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 |
| NS02MU | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS02MV | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 |
| NS02MW | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS02MX | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 |
| NS02MY | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 |
| NS02MZ | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 |
| NS02N0 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS02N1 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 |
| NS02N2 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS02N3 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS02N4 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 |
| NS02N5 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS02N6 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS02N7 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS02N8 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 |
| NS02N9 | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 |
| NS02NA | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 |
| NS02NB | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 |
| NS02NC | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 |
| NS02ND | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 |
| NS02NE | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 |
| NS02NF | 6 Milliliter Glass Clear | TA - Animal Tissue | 4/30/2011 |
| NS02NJ | 2 Ounce Polymer | TA - Animal Tissue | 6/9/2011 |
| OS0001 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS0002 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS0003 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS0004 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS0005 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS0006 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS0007 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS0008 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS0009 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000A | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000B | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000C | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000D | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000E | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000F | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000G | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000H | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000I | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000J | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000K | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 |
| OS000L | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| OS000M | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| OS000N | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| OS000O | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| OS000P | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS000Q | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| OS000R | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| OS000S | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| OS000T | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| OS000U | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 |
| OS000V | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS000W | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS000X | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS000Y | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS000Z | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS0010 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS0011 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS0012 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS0013 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS0014 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS0015 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS0016 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS0017 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS0018 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS0019 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS001A | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS001B | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 |
| OS001C | Microscope Slide | TA - Animal Tissue | |
| OS001D | Microscope Slide | TA - Animal Tissue | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| OS001E | Microscope Slide | TA - Animal Tissue | |
| OS001F | Microscope Slide | TA - Animal Tissue | |
| OS001G | Microscope Slide | TA - Animal Tissue | |
| OS001H | Microscope Slide | TA - Animal Tissue | |
| OS001I | Microscope Slide | TA - Animal Tissue | |
| OS001J | Paraffin Block | TA - Animal Tissue | |
| OS001K | Paraffin Block | TA - Animal Tissue | |
| OS001L | Paraffin Block | TA - Animal Tissue | |
| OS001M | Paraffin Block | TA - Animal Tissue | |
| OS001N | Paraffin Block | TA - Animal Tissue | |
| OS001O | Paraffin Block | TA - Animal Tissue | |
| OS001P | Paraffin Block | TA - Animal Tissue | |
| OS001Q | Paraffin Block | TA - Animal Tissue | |
| OS001R | Paraffin Block | TA - Animal Tissue | |
| OS001S | Paraffin Block | TA - Animal Tissue | |
| OS001T | Paraffin Block | TA - Animal Tissue | |
| OS001U | Paraffin Block | TA - Animal Tissue | |
| OS001V | Paraffin Block | TA - Animal Tissue | |
| OS001W | Paraffin Block | TA - Animal Tissue | |
| OS001X | Paraffin Block | TA - Animal Tissue | |
| OS001Y | Paraffin Block | TA - Animal Tissue | |
| OS001Z | Paraffin Block | TA - Animal Tissue | |
| OS0020 | Paraffin Block | TA - Animal Tissue | |
| OS0021 | Paraffin Block | TA - Animal Tissue | |
| OS0022 | Paraffin Block | TA - Animal Tissue | |
| OS0023 | Paraffin Block | TA - Animal Tissue | |
| OS0024 | Paraffin Block | TA - Animal Tissue | |
| OS0025 | Paraffin Block | TA - Animal Tissue | |
| OS0026 | Paraffin Block | TA - Animal Tissue | |
| OS0027 | Paraffin Block | TA - Animal Tissue | |
| OS0028 | Microscope Slide | TA - Animal Tissue | |
| OS0029 | Microscope Slide | TA - Animal Tissue | |
| OS002A | Microscope Slide | TA - Animal Tissue | |
| OS002B | Microscope Slide | TA - Animal Tissue | |
| OS002C | Microscope Slide | TA - Animal Tissue | |
| OS002D | Microscope Slide | TA - Animal Tissue | |
| OS002E | Microscope Slide | TA - Animal Tissue | |
| OS002F | Microscope Slide | TA - Animal Tissue | |
| OS002G | Microscope Slide | TA - Animal Tissue | |
| OS002H | Microscope Slide | TA - Animal Tissue | |
| OS002I | Microscope Slide | TA - Animal Tissue | |
| OS002J | Microscope Slide | TA - Animal Tissue | |
| OS002K | Microscope Slide | TA - Animal Tissue | |
| OS002L | Microscope Slide | TA - Animal Tissue | |
| OS002M | Microscope Slide | TA - Animal Tissue | |
| OS002N | Microscope Slide | TA - Animal Tissue | |
| OS002O | Microscope Slide | TA - Animal Tissue | |
| OS002P | Microscope Slide | TA - Animal Tissue | |
| TD07B6 | 8 Ounce Glass | TA - Animal Tissue | 5/16/2011 |
| TD07B7 | 8 Ounce Glass | TA - Animal Tissue | 5/11/2011 |
| TD07B8 | 8 Ounce Glass | TA - Animal Tissue | 5/11/2011 |
| TD07B9 | 8 Ounce Glass | TA - Animal Tissue | 5/10/2011 |
| TD07BA | 8 Ounce Glass | TA - Animal Tissue | 5/18/2011 |
| TD07BB | 8 Ounce Glass | TA - Animal Tissue | 5/18/2011 |
| TD07BC | 8 Ounce Glass | TA - Animal Tissue | 5/18/2011 |
| TD07BD | 8 Ounce Glass | TA - Animal Tissue | 5/16/2011 |
| TD07BE | 8 Ounce Glass | TA - Animal Tissue | 5/23/2011 |
| TD07BF | 8 Ounce Glass | TA - Animal Tissue | 5/23/2011 |
| TD07BG | 8 Ounce Glass | TA - Animal Tissue | 5/19/2011 |
| TD07BH | 8 Ounce Glass | TA - Animal Tissue | 5/18/2011 |
| TD07BI | 8 Ounce Glass | TA - Animal Tissue | 5/23/2011 |
| TD07BJ | 8 Ounce Glass | TA - Animal Tissue | 5/25/2011 |
| TD07BK | 8 Ounce Glass | TA - Animal Tissue | 5/25/2011 |
| TD07BL | 8 Ounce Glass | TA - Animal Tissue | 5/25/2011 |
| TD07BM | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 |
| TD07BN | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 |
| TD07BO | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 |
| TD07BP | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 |
| TD07BQ | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 |
| TD07BR | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 |
| TD07BS | 8 Ounce Glass | TA - Animal Tissue | 6/2/2011 |
| TD07BT | 8 Ounce Glass | TA - Animal Tissue | 6/3/2011 |
| TD07D2 | 8 Ounce Glass | TA - Animal Tissue | 12/2/2010 |
| TD07D3 | 8 Ounce Glass | TA - Animal Tissue | 12/2/2010 |
| TD07D4 | 8 Ounce Glass | TA - Animal Tissue | 12/2/2010 |
| TD07D5 | 8 Ounce Glass | TA - Animal Tissue | 12/2/2010 |
| TD07D6 | 8 Ounce Glass | TA - Animal Tissue | 12/3/2010 |
| TD07D7 | 8 Ounce Glass | TA - Animal Tissue | 12/3/2010 |
| TD07D8 | 8 Ounce Glass | TA - Animal Tissue | 12/8/2010 |
| TD07D9 | 8 Ounce Glass | TA - Animal Tissue | 12/8/2010 |
| TD07DA | 8 Ounce Glass | TA - Animal Tissue | 12/8/2010 |
| TD07DB | 8 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD07DC | 8 Ounce Glass | TA - Animal Tissue | 12/14/2010 |
| TD07DD | 8 Ounce Glass | TA - Animal Tissue | 12/14/2010 |
| TD07DE | 8 Ounce Glass | TA - Animal Tissue | 12/17/2010 |
| TD07DF | 8 Ounce Glass | TA - Animal Tissue | 5/5/2011 |
| TD07DG | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD07DH | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD07DI | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD07DJ | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD07DK | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD07DL | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD07DM | 8 Ounce Glass | TA - Animal Tissue | 5/10/2011 |
| TD07DN | 8 Ounce Glass | TA - Animal Tissue | 5/10/2011 |
| TD07DO | 8 Ounce Glass | TA - Animal Tissue | 5/10/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD07DP | 8 Ounce Glass | TA - Animal Tissue | 5/10/2011 |
| TD07FQ | 8 Ounce Glass | TA - Animal Tissue | 6/6/2011 |
| TD07FR | 8 Ounce Glass | TA - Animal Tissue | 6/6/2011 |
| TD07FS | 8 Ounce Glass | TA - Animal Tissue | 6/7/2011 |
| TD07FT | 8 Ounce Glass | TA - Animal Tissue | 6/8/2011 |
| TD07FU | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 |
| TD07FV | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 |
| TD07FW | 8 Ounce Glass | TA - Animal Tissue | 6/8/2011 |
| TD07FX | 8 Ounce Glass | TA - Animal Tissue | 6/8/2011 |
| TD07FY | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 |
| TD07FZ | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 |
| TD07G0 | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 |
| TD07G1 | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 |
| TD07G2 | 8 Ounce Glass | TA - Animal Tissue | 6/14/2011 |
| TD07G3 | 8 Ounce Glass | TA - Animal Tissue | 6/14/2011 |
| TD07G4 | 8 Ounce Glass | TA - Animal Tissue | 6/14/2011 |
| TD07G5 | 8 Ounce Glass | TA - Animal Tissue | 6/14/2011 |
| TD07G6 | 8 Ounce Glass | TA - Animal Tissue | 6/20/2011 |
| TD07G7 | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 |
| TD07G8 | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 |
| TD07G9 | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 |
| TD07GA | 8 Ounce Glass | TA - Animal Tissue | 6/20/2011 |
| TD07GB | 8 Ounce Glass | TA - Animal Tissue | 6/20/2011 |
| TD07GC | 8 Ounce Glass | TA - Animal Tissue | 6/20/2011 |
| TD07GD | 8 Ounce Glass | TA - Animal Tissue | 6/20/2011 |
| TD07TK | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 |
| TD07TL | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 |
| TD07TM | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 |
| TD07TN | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 |
| TD07TO | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 |
| TD07TP | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 |
| TD07TQ | 8 Ounce Glass | TA - Animal Tissue | 10/4/2010 |
| TD07TR | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 |
| TD07TS | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 |
| TD07TT | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 |
| TD07TU | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 |
| TD07TV | 8 Ounce Glass | TA - Animal Tissue | 10/3/2010 |
| TD07TW | 8 Ounce Glass | TA - Animal Tissue | 10/7/2010 |
| TD07TX | 8 Ounce Glass | TA - Animal Tissue | 10/7/2010 |
| TD07TY | 8 Ounce Glass | TA - Animal Tissue | 10/8/2010 |
| TD07TZ | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD07U0 | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD07U1 | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD07U2 | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD07U3 | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD07U4 | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD07U5 | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 |
| TD07U6 | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 |
| TD07U7 | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 |
| TD07U8 | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 |
| TD07U9 | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 |
| TD07UA | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 |
| TD07UB | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 |
| TD07UC | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 |
| TD07UD | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 |
| TD07UE | 8 Ounce Glass | TA - Animal Tissue | 10/18/2010 |
| TD07UF | 8 Ounce Glass | TA - Animal Tissue | 10/18/2010 |
| TD07UG | 8 Ounce Glass | TA - Animal Tissue | 10/18/2010 |
| TD07UH | 8 Ounce Glass | TA - Animal Tissue | 10/19/2010 |
| TD07UI | 8 Ounce Glass | TA - Animal Tissue | 10/19/2010 |
| TD07UJ | 8 Ounce Glass | TA - Animal Tissue | 10/19/2010 |
| TD07UK | 8 Ounce Glass | TA - Animal Tissue | 10/21/2010 |
| TD07UL | 8 Ounce Glass | TA - Animal Tissue | 10/20/2010 |
| TD07UM | 8 Ounce Glass | TA - Animal Tissue | 10/26/2010 |
| TD07UN | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 |
| TD07UO | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 |
| TD07UP | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 |
| TD07UQ | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 |
| TD07UR | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 |
| TD07US | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 |
| TD07UT | 8 Ounce Glass | TA - Animal Tissue | 11/1/2010 |
| TD07UU | 8 Ounce Glass | TA - Animal Tissue | 11/1/2010 |
| TD07UV | 8 Ounce Glass | TA - Animal Tissue | 11/3/2010 |
| TD07WK | 8 Ounce Glass | TA - Animal Tissue | 7/28/2011 |
| TD07WL | 8 Ounce Glass | TA - Animal Tissue | 8/1/2011 |
| TD07WM | 8 Ounce Glass | TA - Animal Tissue | 8/3/2011 |
| TD07WN | 8 Ounce Glass | TA - Animal Tissue | 8/4/2011 |
| TD07WO | 8 Ounce Glass | TA - Animal Tissue | 8/3/2011 |
| TD07WP | 8 Ounce Glass | TA - Animal Tissue | 8/3/2011 |
| TD07WQ | 8 Ounce Glass | TA - Animal Tissue | 8/4/2011 |
| TD07WR | 8 Ounce Glass | TA - Animal Tissue | 10/4/2010 |
| TD07WS | 8 Ounce Glass | TA - Animal Tissue | 10/6/2010 |
| TD07WT | 8 Ounce Glass | TA - Animal Tissue | 10/7/2010 |
| TD07WU | 8 Ounce Glass | TA - Animal Tissue | 10/7/2010 |
| TD07WV | 8 Ounce Glass | TA - Animal Tissue | 10/7/2010 |
| TD07WW | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD07WX | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD07WY | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD07WZ | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 |
| TD07X0 | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 |
| TD07X1 | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 |
| TD07X2 | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 |
| TD07X3 | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 |
| TD07X4 | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 |
| TD07XK | 8 Ounce Glass | TA - Animal Tissue | 6/23/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD07XL | 8 Ounce Glass | TA - Animal Tissue | 6/27/2011 |
| TD07XM | 8 Ounce Glass | TA - Animal Tissue | 6/28/2011 |
| TD07XN | 8 Ounce Glass | TA - Animal Tissue | 6/28/2011 |
| TD07XO | 8 Ounce Glass | TA - Animal Tissue | 6/28/2011 |
| TD07XP | 8 Ounce Glass | TA - Animal Tissue | 7/5/2011 |
| TD07XQ | 8 Ounce Glass | TA - Animal Tissue | 7/5/2011 |
| TD07XR | 8 Ounce Glass | TA - Animal Tissue | 7/5/2011 |
| TD07XS | 8 Ounce Glass | TA - Animal Tissue | 7/7/2011 |
| TD07XT | 8 Ounce Glass | TA - Animal Tissue | 7/7/2011 |
| TD07XU | 8 Ounce Glass | TA - Animal Tissue | 7/11/2011 |
| TD07XV | 8 Ounce Glass | TA - Animal Tissue | 7/11/2011 |
| TD07XW | 8 Ounce Glass | TA - Animal Tissue | 7/11/2011 |
| TD07XX | 8 Ounce Glass | TA - Animal Tissue | 7/19/2011 |
| TD07XY | 8 Ounce Glass | TA - Animal Tissue | 7/19/2011 |
| TD07XZ | 8 Ounce Glass | TA - Animal Tissue | 7/25/2011 |
| TD07Y0 | 8 Ounce Glass | TA - Animal Tissue | 7/25/2011 |
| TD07Y1 | 8 Ounce Glass | TA - Animal Tissue | 7/25/2011 |
| TD07Y2 | 8 Ounce Glass | TA - Animal Tissue | 7/21/2011 |
| TD07Y3 | 8 Ounce Glass | TA - Animal Tissue | 7/25/2011 |
| TD07Y4 | 8 Ounce Glass | TA - Animal Tissue | 7/25/2011 |
| TD07Y5 | 8 Ounce Glass | TA - Animal Tissue | 7/26/2011 |
| TD07Y6 | 8 Ounce Glass | TA - Animal Tissue | 7/27/2011 |
| TD07Y7 | 8 Ounce Glass | TA - Animal Tissue | 7/28/2011 |
| TD07Y8 | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 |
| TD07Y9 | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 |
| TD07YA | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 |
| TD07YB | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 |
| TD07YC | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 |
| TD07YD | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 |
| TD07YE | 8 Ounce Glass | TA - Animal Tissue | 11/10/2010 |
| TD07YF | 8 Ounce Glass | TA - Animal Tissue | 11/10/2010 |
| TD07YG | 8 Ounce Glass | TA - Animal Tissue | 11/10/2010 |
| TD07YH | 8 Ounce Glass | TA - Animal Tissue | 11/10/2010 |
| TD07YI | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 |
| TD07YJ | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 |
| TD07YK | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 |
| TD07YL | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 |
| TD07YM | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 |
| TD07YN | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 |
| TD07YO | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 |
| TD07YP | 8 Ounce Glass | TA - Animal Tissue | 11/18/2010 |
| TD07YQ | 8 Ounce Glass | TA - Animal Tissue | 11/18/2010 |
| TD07YR | 8 Ounce Glass | TA - Animal Tissue | 11/18/2010 |
| TD07YS | 8 Ounce Glass | TA - Animal Tissue | 11/19/2010 |
| TD07YT | 8 Ounce Glass | TA - Animal Tissue | 11/19/2010 |
| TD07YU | 8 Ounce Glass | TA - Animal Tissue | 12/1/2010 |
| TD07YV | 8 Ounce Glass | TA - Animal Tissue | 12/1/2010 |
| TD09EX | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 |
| TD09EY | 16 Ounce Glass | TA - Animal Tissue | 7/26/2011 |
| TD09EZ | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 |
| TD09F0 | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 |
| TD09FK | 16 Ounce Glass | TA - Animal Tissue | 7/25/2011 |
| TD09FL | 16 Ounce Glass | TA - Animal Tissue | 7/25/2011 |
| TD09FM | 16 Ounce Glass | TA - Animal Tissue | 7/25/2011 |
| TD09FN | 16 Ounce Glass | TA - Animal Tissue | 7/25/2011 |
| TD09FO | 16 Ounce Glass | TA - Animal Tissue | 7/27/2011 |
| TD09FP | 16 Ounce Glass | TA - Animal Tissue | 7/28/2011 |
| TD09FQ | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 |
| TD09FR | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 |
| TD09FS | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 |
| TD09GN | 16 Ounce Glass | TA - Animal Tissue | 10/5/2010 |
| TD09GO | 16 Ounce Glass | TA - Animal Tissue | 10/14/2010 |
| TD09GP | 16 Ounce Glass | TA - Animal Tissue | 5/12/2011 |
| TD09GQ | 16 Ounce Glass | TA - Animal Tissue | 5/19/2011 |
| TD09GR | 16 Ounce Glass | TA - Animal Tissue | 5/24/2011 |
| TD09GS | 16 Ounce Glass | TA - Animal Tissue | 5/24/2011 |
| TD09GT | 16 Ounce Glass | TA - Animal Tissue | 5/24/2011 |
| TD09GU | 16 Ounce Glass | TA - Animal Tissue | 5/24/2011 |
| TD09GV | 16 Ounce Glass | TA - Animal Tissue | 5/24/2011 |
| TD09IS | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 |
| TD09IT | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2010 |
| TD09IU | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 |
| TD09IV | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 |
| TD09IW | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 |
| TD09IX | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 |
| TD09IY | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 |
| TD09IZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2010 |
| TD09J0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2010 |
| TD09J1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2010 |
| TD09J2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2010 |
| TD09N2 | 16 Ounce Glass | TA - Animal Tissue | 6/9/2011 |
| TD09N3 | 16 Ounce Glass | TA - Animal Tissue | 6/14/2011 |
| TD09N4 | 16 Ounce Glass | TA - Animal Tissue | 6/14/2011 |
| TD09N5 | 16 Ounce Glass | TA - Animal Tissue | 6/14/2011 |
| TD09N6 | 16 Ounce Glass | TA - Animal Tissue | 6/14/2011 |
| TD09N7 | 16 Ounce Glass | TA - Animal Tissue | 6/14/2011 |
| TD09N8 | 16 Ounce Glass | TA - Animal Tissue | 6/22/2011 |
| TD09N9 | 16 Ounce Glass | TA - Animal Tissue | 6/22/2011 |
| TD09NA | 16 Ounce Glass | TA - Animal Tissue | 6/22/2011 |
| TD09NZ | 16 Ounce Glass | TA - Animal Tissue | 7/13/2011 |
| TD09O0 | 16 Ounce Glass | TA - Animal Tissue | 6/24/2011 |
| TD09O1 | 16 Ounce Glass | TA - Animal Tissue | 7/11/2011 |
| TD09O2 | 16 Ounce Glass | TA - Animal Tissue | 7/13/2011 |
| TD09O3 | 16 Ounce Glass | TA - Animal Tissue | 7/11/2011 |
| TD09O4 | 16 Ounce Glass | TA - Animal Tissue | 7/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD09O5 | 16 Ounce Glass | TA - Animal Tissue | 7/11/2011 |
| TD09O6 | 16 Ounce Glass | TA - Animal Tissue | 6/24/2011 |
| TD09O7 | 16 Ounce Glass | TA - Animal Tissue | 6/23/2011 |
| TD09PQ | 16 Ounce Glass | TA - Animal Tissue | 7/13/2011 |
| TD09PR | 16 Ounce Glass | TA - Animal Tissue | 7/19/2011 |
| TD09PS | 16 Ounce Glass | TA - Animal Tissue | 7/19/2011 |
| TD09PT | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 |
| TD09PU | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 |
| TD09PV | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 |
| TD09PW | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 |
| TD09PX | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 |
| TD09PY | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 |
| TD09PZ | 16 Ounce Glass | TA - Animal Tissue | 6/1/2011 |
| TD09Q0 | 16 Ounce Glass | TA - Animal Tissue | 6/6/2011 |
| TD09Q1 | 16 Ounce Glass | TA - Animal Tissue | 6/6/2011 |
| TD09Q2 | 16 Ounce Glass | TA - Animal Tissue | 5/26/2011 |
| TD09Q3 | 16 Ounce Glass | TA - Animal Tissue | 6/1/2011 |
| TD09Q4 | 16 Ounce Glass | TA - Animal Tissue | 6/9/2011 |
| TD09Q5 | 16 Ounce Glass | TA - Animal Tissue | 6/6/2011 |
| TD09Q6 | 16 Ounce Glass | TA - Animal Tissue | 6/1/2011 |
| TD09Q7 | 16 Ounce Glass | TA - Animal Tissue | 6/9/2011 |
| TD0DZ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0DZ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0DZ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0DZ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0DZ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0DZ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0DZ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0DZ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0DZU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 |
| TD0DZV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 |
| TD0E03 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0E04 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0E05 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0E06 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0E07 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0E08 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| TD0E09 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| TD0E0A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| TD0E0B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0E0C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0E0D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0E0E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0E0F | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0E0G | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0E0H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0E0I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0E0J | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0E0K | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0E0L | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0E0M | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0E0N | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0E0O | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| TD0E0P | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| TD0E0Q | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| TD0E0R | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| TD0E0S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| TD0E1H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0E1I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0E1J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0E1K | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 |
| TD0E1L | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 |
| TD0E1M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0E1N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0E1O | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 |
| TD0E1P | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 |
| TD0E1Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0E1R | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 |
| TD0E1S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0E1T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0E1U | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 |
| TD0E1V | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 |
| TD0E1W | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 |
| TD0E1X | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 |
| TD0E1Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0E1Z | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD0E20 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD0E21 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD0E22 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD0E23 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD0E24 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD0E25 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD0E26 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD0E27 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD0E28 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 |
| TD0E2E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2F | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2G | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2J | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2K | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2L | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2M | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2N | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0E2O | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2P | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2Q | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2R | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2T | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2U | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E2W | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0E2X | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E2Y | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E2Z | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E30 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E31 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E32 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E33 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E34 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E35 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E36 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E37 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E38 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E39 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E3A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E3B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E3C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E3D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E3E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E3F | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E3G | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E3H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E3I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E3J | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E3K | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E3L | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E3M | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 |
| TD0E3N | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E3O | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E3P | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E3Q | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E3R | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E3S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E3T | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E3U | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E3V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E3W | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E3X | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E3Y | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E3Z | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E40 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E41 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E42 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E43 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E44 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E45 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E46 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 |
| TD0E47 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 |
| TD0E48 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 |
| TD0E49 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 |
| TD0E4A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/23/2011 |
| TD0E4B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/23/2011 |
| TD0E4C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/23/2011 |
| TD0E4D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/23/2011 |
| TD0E4E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E4F | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E4G | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E4H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0E4I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0E4J | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0E4K | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0E4L | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4M | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4N | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4O | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4P | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4Q | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0E4R | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4T | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4U | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4W | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4X | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4Y | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E4Z | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E50 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E51 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E52 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E53 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E54 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E55 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E56 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| TD0E57 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| TD0E58 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0E59 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E5A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0E5B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E5C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 |
| TD0E5D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0EBK | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 |
| TD0EBL | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 |
| TD0EBM | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 |
| TD0EBN | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 |
| TD0EBO | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| TD0EBQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EBR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EBS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EBT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EBU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EBV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EBW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EBX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EBY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EBZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EC0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EC1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EC2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0EC3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0EC4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0EC5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0EC6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EC7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EC8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0EC9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ECA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ECB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ECC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0ECD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0ECE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ECF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ECG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ECH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ECI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ECJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ECK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ECL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ECM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ECN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ECO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ECP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ECQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0ECR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0ECS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2011 |
| TD0ECT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2011 |
| TD0ECU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ECV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ECW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ECX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ECY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ECZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ED0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ED1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0ED2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ED3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ED4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ED5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ED6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ED7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ED8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ED9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0EDA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0EDB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0EDC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0EDD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0EDE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0EDF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0EDG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0EDH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0EDI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0EDJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0EDK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0EDL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 |
| TD0EDM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0EDN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0EDO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0EDP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0EDQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EDR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EDS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 |
| TD0EDT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 |
| TD0EDU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 |
| TD0EDV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 |
| TD0EDW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0EDX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EDY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EDZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EE0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EE1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EE2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EE3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EE4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0EE5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EE6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EE7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EE8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0EE9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EEA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0EEB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0EEC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0EED | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0EEE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0EEF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0EEG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0EEH | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0EEI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0EEJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0EEK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 |
| TD0EEL | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 |
| TD0EEM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0EEN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0EEO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0EEP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0EEQ | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| TD0EER | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| TD0EES | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| TD0EET | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| TD0EEU | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| TD0EEV | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| TD0EEW | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| TD0EEX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| TD0EEY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| TD0EEZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| TD0EF0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| TD0EF1 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| TD0EF2 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0EF3 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0EF4 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0EF5 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0EF6 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EF7 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EF8 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EF9 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFA | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFB | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFC | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFD | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFE | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFF | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFG | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFH | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFI | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFJ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFK | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFL | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFM | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFN | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 |
| TD0EFO | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EFP | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EFQ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EFR | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EFS | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EFT | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EFU | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EFV | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EFW | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EFX | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0EFY | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0EFZ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0EG0 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0EG1 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0EG2 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0EG3 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0EG4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EG5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EG6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EG7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EG8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EG9 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EGA | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EGB | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EGC | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EGD | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EGE | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EGF | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EGG | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EGH | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EGI | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EGJ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0EGK | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |
| TD0EGL | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |
| TD0EGM | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |
| TD0EGN | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |
| TD0EGO | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |
| TD0EGP | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |
| TD0EGQ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |
| TD0EGR | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0EGS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EGT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EGU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EGV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EGW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EGX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EGY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EGZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EH0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EH1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EH2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0EH3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0EH4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EH5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0EH6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0EH7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0EH8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EH9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0EHA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0EHB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EHC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EHD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EHE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EHF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EHG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EHH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0EHI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0EHJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0EHK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0EHL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0EHM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EHN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EHO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EHP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EHQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EHR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EHS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EHT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EHU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EHV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EHW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EHX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EHY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0EHZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0EI0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0EI1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EI2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EI3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EI4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EI5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EI6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EI7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0EI8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0EI9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EIA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EIB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EIC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EID | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EIE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EIF | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EII | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EIX | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EIY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EIZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0EJ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0EJF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EJR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EJZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EK0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0EK1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 |
| TD0EK2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 |
| TD0EK3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 |
| TD0EK4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 |
| TD0EK5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 |
| TD0EK6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0EK7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EK8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EK9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EKA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EKB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0EKC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0EKD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0EKE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0EKJ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0EKK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0EKL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0EKM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0EKN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0EKO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0EKP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EKY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0EKZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0EL0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0EL1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0EL2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0EL3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0EL4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0EL5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0EL6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0EL7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EL8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EL9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ELA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ELB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ELC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ELD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ELE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ELF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ELG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ELH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ELI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0ELJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0ELK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0ELL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0ELM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0ELN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0ELO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0ELP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0ELQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0ELR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0ELS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0ELT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0ELU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0ELV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0ELW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0ELX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0ELY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0ELZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0EM0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0EM1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0EM2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0EM3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0EM4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EM5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EM6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EM7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EM8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EM9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EME | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EML | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EMO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EMP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EMQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EMR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EMS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EMT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EMU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EMV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EMW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EMX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EMY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EMZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0EN0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0EN1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0EN2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0EN3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0EN4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0EN5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0EN6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0EN7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0EN8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0EN9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0END | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ENR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ENS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ENT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ENU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ENV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ENW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ENX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0ENY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0ENZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EO0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EO1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EO2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EO3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EO4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EO5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EO6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0EO7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EO8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EO9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EOA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EOB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EOC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EOD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EOE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EOF | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0EOG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0EOH | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0EOI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EOJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EOK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0EOL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0EOM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0EON | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0EOO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0EOP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0EOQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0EOR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0EOS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0EOT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0EOU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EOV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EOW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EOX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EOY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EOZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EP0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EP1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EP2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EP3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EP4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EP5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EP6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EP7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EP8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0EP9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0EPX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EPZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EQ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EQ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EQ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0EQ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0EQ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0EQ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0EQ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0EQ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0EQ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0EQ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0EQA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EQB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0EQC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0EQR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0EQS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| TD0EQT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0EQU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| TD0EQV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| TD0EQW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| TD0EQX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0EQZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0ER0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0ER1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0ER2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ER3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0ER4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0ER5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0ER6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0ER7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0ER8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0ER9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0ERA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0ERB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0ERC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0ERD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0ERE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0ERF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 |
| TD0ERG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0ERH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0ERI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0ERJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0ERK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0ERL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0ERM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0ERN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ERO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ERP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ERQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ERR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ERS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ERT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ERU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0ERV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ERW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ERX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ERY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ERZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ES0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ES1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ES2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ES3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 |
| TD0ES4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0ES5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 |
| TD0ES6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0ES7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0ES8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0ES9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0ESA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0ESB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0ESC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0ESD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0ESE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0ESF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0ESG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0ESH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0ESI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0ESJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0ESK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0ESL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0ESM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0ESN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0ESO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0ESP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0ESQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0ESR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0ESS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0EST | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0ESU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0ESV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 |
| TD0ESW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0ESX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0ESY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0ESZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0ET0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0ET1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0ET2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0ET3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0ET4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0ET5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0ET6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0ET7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0ET8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0ET9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0ETA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0ETB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0ETC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0ETD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0ETE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0ETF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ETG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0ETH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0ETI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0ETJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0ETK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0ETL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0ETM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0ETN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0ETO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0ETP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0ETQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0ETR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0ETS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0ETT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0ETU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0ETV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0ETW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0ETX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0ETY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0ETZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EU0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EU1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EU2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EU3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EU4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EU5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EU6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EU7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EU8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EU9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EUA | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EUN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EUO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EUP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 |
| TD0EUQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 |
| TD0EUT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EUU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EUV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EUW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EUX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EUY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EUZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EV0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EV1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0EV2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 |
| TD0EV3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 |
| TD0EV4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 |
| TD0EV5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 |
| TD0EV6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 |
| TD0EV7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 |
| TD0EV8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 |
| TD0EV9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 |
| TD0EVA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EVV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EVW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EVX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0EVZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EW0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EW1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EW2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EW3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EW4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EW5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EW6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EW7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EW8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EW9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0EWM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0EWP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EWQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EWR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EWS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EWT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EWU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EWV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EWW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EWX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EWY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EWZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EX0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EX1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EX2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EX3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EX4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EX5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EX6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EX7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EX8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EX9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EXA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EXB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EXC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EXD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0EXE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| TD0EXF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| TD0EXG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| TD0EXH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| TD0EXI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| TD0EXJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| TD0EXK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| TD0EXL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 |
| TD0EXM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0EXN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0EXO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0EXP | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0EXQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0EXR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0EXS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0EXT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0EXU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0EXV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0EXW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0EXX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0EXY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0EXZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0EY0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0EY1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0EY2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0EY3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0EY4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0EY5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0EY6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0EY7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0EY8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0EY9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0EYA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0EYB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0EYC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0EYD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0EYE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| TD0EYF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| TD0EYG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| TD0EYH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| TD0EYI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| TD0EYJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| TD0EYK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0EYY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EYZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EZ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EZ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EZ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EZ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EZ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EZ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EZ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EZ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EZ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0EZ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EZA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0EZB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0EZC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0EZD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0EZE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0EZF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0EZG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0EZZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0F00 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0F01 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| TD0F02 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F03 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F04 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F05 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F06 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F07 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F08 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0F09 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0F0A | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F0B | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F0C | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F0D | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F0E | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| TD0F0F | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| TD0F0G | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| TD0F0H | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| TD0F0I | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F0J | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F0K | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F0L | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| TD0F0M | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| TD0F0N | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| TD0F0O | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| TD0F0P | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| TD0F0Q | 1 Quart Plastic Bag | TA - Animal Tissue | 8/25/2011 |
| TD0F0R | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F0S | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F0T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F0U | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| TD0F0V | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| TD0F0W | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| TD0F0X | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| TD0F0Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| TD0F0Z | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| TD0F10 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| TD0F11 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| TD0F12 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 |
| TD0F13 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F14 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F15 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F16 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| TD0F17 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| TD0F18 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| TD0F19 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 |
| TD0F1A | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 |
| TD0F1B | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F1C | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| TD0F1D | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| TD0F1E | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| TD0F1F | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 |
| TD0F1G | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| TD0F1H | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| TD0F1I | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| TD0F1J | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| TD0F1K | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| TD0F1L | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| TD0F1M | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| TD0F1N | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| TD0F1O | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F1P | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F1Q | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| TD0F1R | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| TD0F1S | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| TD0F1T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| TD0F1U | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| TD0F1V | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0F1W | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| TD0F1X | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| TD0F1Y | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F1Z | 1 Quart Plastic Bag | TA - Animal Tissue | 8/25/2011 |
| TD0F20 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| TD0F21 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/25/2011 |
| TD0F22 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F23 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F24 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| TD0F25 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| TD0F26 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 |
| TD0F27 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 |
| TD0F28 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 |
| TD0F29 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F2A | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F2B | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F2C | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F2D | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| TD0F2E | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 |
| TD0F2F | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| TD0F2G | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 |
| TD0F2H | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 |
| TD0F2I | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F2J | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| TD0F2K | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F2L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F2M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F2N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F2O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F2P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F2Q | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F2R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F2S | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F2T | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F2U | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F2V | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F2W | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F2X | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F2Y | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F2Z | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F30 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F31 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0F32 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F33 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F34 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F35 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F36 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F37 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F38 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F39 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F3A | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0F3B | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0F3C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F3D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0F3E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F3F | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F3G | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F3H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0F3I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0F3J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0F3K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0F3L | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F3M | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0F3N | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F3O | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F3P | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F3Q | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F3R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F3S | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F3T | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F3U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0F3V | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F3W | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0F3X | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0F3Y | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0F3Z | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0F40 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0F41 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F42 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F43 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0F44 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0F45 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F46 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F47 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F48 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F49 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F4A | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F4B | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F4C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F4D | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0F4E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0F4F | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0F4G | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F4H | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F4I | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0F4J | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F4K | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F4L | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F4M | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F4N | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F4O | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F4P | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F4Q | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F4R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F4S | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F4T | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F4U | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F4V | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F4W | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F4X | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F4Y | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F4Z | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F50 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F51 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F52 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F53 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F54 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F55 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F56 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F57 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F58 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0F59 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0F5A | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F5B | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0F5C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F5D | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F5E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0F5F | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F5G | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F5H | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F5I | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F5J | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F5K | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F5L | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F5M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F5N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F5O | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0F5P | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0F5Q | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0F5R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0F5S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F5T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F5U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F5V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F5W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F5X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F5Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F5Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F60 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F61 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F62 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F63 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F64 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F65 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F66 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F67 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F68 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F69 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F6A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F6B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0F6C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F6D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F6E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F6F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F6G | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F6H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0F6I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0F6J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F6K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F6L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0F6M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F6N | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F6O | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0F6P | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0F6Q | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0F6R | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F6S | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F6T | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0F6U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F6V | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F6W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F6X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F6Y | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0F6Z | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0F70 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0F71 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F72 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0F73 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F74 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0F75 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0F76 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0F77 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0F78 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0F79 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0F7A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0F7B | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F7C | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F7D | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F7E | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F7F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0F7G | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7H | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7I | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7J | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7K | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7L | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7M | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7N | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7O | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7P | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7Q | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7R | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7S | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7U | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7V | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7W | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7X | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7Y | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F7Z | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F80 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F81 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F82 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F83 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F84 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F85 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 |
| TD0F86 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 |
| TD0F87 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 |
| TD0F88 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 |
| TD0F89 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 |
| TD0F8A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 |
| TD0F8B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 |
| TD0F8C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 |
| TD0F8D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 |
| TD0F8E | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/7/2011 |
| TD0F8F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8I | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F8J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F8W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 |
| TD0F8X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 |
| TD0F8Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 |
| TD0F8Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F90 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 |
| TD0F91 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 |
| TD0F92 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F93 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F94 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F95 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F96 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F97 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F98 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F99 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F9A | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F9B | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F9C | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F9D | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0F9E | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0F9F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0F9T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0F9U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 |
| TD0F9V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 |
| TD0F9W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 |
| TD0F9X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 |
| TD0F9Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 |
| TD0F9Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 |
| TD0FA0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0FA1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0FA2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0FA3 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0FA4 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0FA5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0FA6 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0FA7 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0FA8 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0FA9 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0FAA | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 |
| TD0FAB | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 |
| TD0FAC | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 |
| TD0FAD | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 |
| TD0FAE | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 |
| TD0FAF | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 |
| TD0FAG | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 |
| TD0FAH | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0FAI | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0FAJ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0FAK | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0FAL | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0FAM | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0FAN | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0FAO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0FAP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0FAQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0FAR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0FAS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0FAT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0FAU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0FAV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0FAW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0FAX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0FAY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0FAZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FB0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FB1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FB2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FB3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FB4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FB5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FB6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FB7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FB8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FB9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FBA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FBB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FBC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FBD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FBE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FBF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FBG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FBH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FBI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0FBJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FBK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FBL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FBM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FBN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FBO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FBP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FBQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FBR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FBS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FBT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FBU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FBV | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FBW | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FBX | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FBY | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FBZ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FC0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FC1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FC2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FC3 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FC4 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FC5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FC6 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FC7 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FC8 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FC9 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| TD0FCA | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FCB | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FCC | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FCD | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FCE | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| TD0FCF | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0FCG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FCJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FCK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FCL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FCM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FCN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FCZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FD0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FD1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FD2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FD3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FD4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FD5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FD6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FD7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FD8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FD9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FDA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FDB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FDC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FDD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FDE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0FDF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FDG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FDH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FDI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FDJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FDZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FE0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FE1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FE2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FE3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FE4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FE5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FE6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FE7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FE8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FE9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FEA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FEB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0FEC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FED | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FEE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FEF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FEG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FEH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FEI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FEJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FEK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FEL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FEM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FEN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FEO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FEP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FEQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FER | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FES | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FET | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FEU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FEV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FEW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FEX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FEY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FEZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FF0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FF1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FF2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0FF3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0FF4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0FF5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0FF6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FF7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0FF8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0FF9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0FFA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0FFB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0FFC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0FFD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0FFE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0FFF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0FFG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0FFH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FFZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FG0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FG1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FG2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FG3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FG4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FG5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FG6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FG7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FG8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FG9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FGA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FGB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0FGC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0FGH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FGT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0FGU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0FGV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0FGW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FGX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0FGY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0FGZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0FH0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0FH1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0FH2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0FH3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0FH4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 |
| TD0FH5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FH6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FH7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FH8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FH9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 |
| TD0FHA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0FHB | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FHC | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FHD | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FHE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| TD0FHF | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| TD0FHG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0FHH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0FHI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0FHQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FHZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FI0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0FI1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0FI2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0FI3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0FI4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0FI5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0FI6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0FI7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0FI8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0FI9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0FIA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0FIB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FID | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FII | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| TD0FIU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FIV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FIW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FIX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FIY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FIZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FJ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FJ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FJ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FJ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FJ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FJ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FJ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FJ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FJ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FJ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FJA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FJB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FJC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FJD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FJE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FJF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FJG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FJH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0FJI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0FJJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0FJK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0FJL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0FJM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0FJN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0FJO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0FJP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0FJQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0FJR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0FJS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0FJT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0FJU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0FJV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0FJW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FJX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FJY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FJZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FK0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FK1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FK2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FK3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FK4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FK5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FK6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FK7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FK8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FK9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FKA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FKB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| TD0FKC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0FKD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| TD0FKE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| TD0FKF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FKG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FKH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FKI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FKJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FKK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FKL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FKM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FKN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FKO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0FKP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| TD0FKQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FKR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FKS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FKT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FKU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FKV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FKW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0FKX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0FKY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FKZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0FL0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0FL1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FL2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FL3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FL4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FL5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FL6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FL7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FL8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FL9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FLA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FLB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FLC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FLD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FLE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FLF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FLG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FLH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FLI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FLJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FLK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FLL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0FLM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0FLN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FLO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FLP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FLQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FLR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FLS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FLT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0FLU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0FLV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 |
| TD0FLW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0FLX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FLY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FLZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FM0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FM1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FM2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FM3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FM4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FM5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FM6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FM7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FM8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FM9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FMA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FMB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FMC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0FMD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0FME | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FMF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FMG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FMH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FMI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FMJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FMK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FML | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0FMM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FMN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FMO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FMP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0FMQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0FMR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0FMS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0FMT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0FMU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0FMV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0FMW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0FMX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0FMY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0FMZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| T00FN0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| T00FN1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| T00FN2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| T00FN3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| T00FN4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| T00FO0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| T00FO1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| T00FO2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| T00FO3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| T00FO4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| T00FO5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| T00FO6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| T00FO7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| T00FO8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| T00FO9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| T00FOA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| T00FOB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| T00FOC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| T00FOD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| T00FOE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| T00FOF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| T00FOG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| T00FOH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| T00FOI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| T00FOJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| T00FOK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| T00FOL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00FOM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00FON | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00FOO | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| T00FOP | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| T00FOQ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| T00FOR | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| T00FOS | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| T00FOT | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| T00FOU | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| T00FOV | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| T00FOW | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| T00FOX | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| T00FOY | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| T00FOZ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| T00FP0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| T00FP1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| T00FP2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 |
| T00FP3 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FP4 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FP5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FP6 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FP7 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FP8 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FP9 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FPA | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FPB | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FPC | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FPD | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FPE | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FPF | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FPG | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| T00FPH | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 |
| T00FPI | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FPJ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FPK | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 |
| T00FPL | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| T00FPM | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| T00FPN | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| T00FPO | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| T00FPP | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| T00FPQ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| T00FPR | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| T00FPS | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| T00FPT | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| T00FPU | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| T00FPV | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FPW | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FPX | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| T00FPY | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| T00FPZ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| T00FQ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| T00FQ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| T00FQ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FQ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FQ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FQ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FQ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| T00FQ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| T00FQ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| T00FQ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| T00FQA | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 |
| T00FQB | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 |
| T00FQC | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FQD | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FQE | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FQF | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FQG | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FQH | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| T00FQI | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 |
| T00FQJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| T00FQK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQU | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQV | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQW | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQX | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FQZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FR0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FR1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FR2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FR3 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FR4 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/6/2011 |
| T00FR5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/6/2011 |
| T00FR6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/6/2011 |
| T00FR7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| T00FR8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| T00FR9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| T00FRB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| T00FRC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| T00FRD | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRF | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| T00FRH | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRJ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| T00FRN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRU | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRV | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| T00FRW | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| T00FRX | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| T00FRY | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FRZ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 |
| T00FS0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| T00FS1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| T00FS2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| T00FS3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| T00FS4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| T00FS5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| T00FS6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| T00FS7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| T00FS8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| T00FS9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| T00FSA | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| T00FSB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| T00FSC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00FSD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00FSE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00FSF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00FSG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FSH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FSI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FSJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FSK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FSL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FSM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FSN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FSO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FSP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FSQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| T00FSR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| T00FSS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| T00FST | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FSU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| T00FSV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00FSW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00FSX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00FSY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| T00FSZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 |
| T00FT0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| T00FT1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| T00FT2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| T00FT3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| T00FT4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| T00FT5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0FT6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| TD0FT7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| TD0FT8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| TD0FT9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| TD0FTA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0FTB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0FTC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FTD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FTE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FTF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0FTG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0FTH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| TD0FTI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FTJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0FTK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FTL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FTM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FTN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0FTO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FTP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FTQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FTR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FTS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FTT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FTU | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FTV | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FTW | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FTX | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FTY | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FTZ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FU0 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FU1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FU2 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FU3 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FU4 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FU5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 |
| TD0FU6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 |
| TD0FU7 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 |
| TD0FU8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 |
| TD0FU9 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 |
| TD0FUA | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 |
| TD0FUB | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 |
| TD0FUC | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 |
| TD0FUD | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 |
| TD0FUE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 |
| TD0FUF | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FUG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FUH | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FUI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FUJ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FUK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FUL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FUM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FUN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FUO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FUP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FUQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FUR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FUS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FUT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FUU | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FUV | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FUW | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FUX | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FUY | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FUZ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FV0 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FV1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FV2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FV3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FV4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FV5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FV6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FV7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FV8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FV9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FVA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FVB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FVC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FVD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FVE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FVF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FVG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FVH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FVI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FVJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0FVK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FVL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FVM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FVN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FVO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FVP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FVQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FVR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FVS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0FVT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FVU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FVV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FVW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FVX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FVY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FVZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FW0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FW1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FW2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FW3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FW4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FW5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FW6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FW7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 |
| TD0FW8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FW9 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FWA | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FWB | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FWC | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FWD | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FWE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWF | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWH | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWJ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWU | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWV | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWW | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FWX | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FWY | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FWZ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FX0 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 |
| TD0FX1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 |
| TD0FX2 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FX3 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FX4 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FX5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FX6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| TD0FX7 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FX8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 |
| TD0FX9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0FXA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0FXB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0FXC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0FXD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0FXE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FXQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0FXR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0FXS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0FXT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/30/2011 |
| TD0FXU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| TD0FXV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FXW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 |
| TD0FXX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FXY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FXZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FY0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FY1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FY2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FY3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FY4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0FY5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FY6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FY7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FY8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FY9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FYA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FYB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FYC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FYD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0FYE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |
| TD0FYF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0FYG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0FYH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0FYI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0FYJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0FYK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FYL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FYM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FYN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FYO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0FYP | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FYQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0FYR | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FYS | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FYT | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FYU | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FYV | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FYW | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FYX | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FYY | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FYZ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FZ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FZ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FZ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FZ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FZ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FZ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0FZ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 |
| TD0FZ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 |
| TD0FZ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 |
| TD0FZ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 |
| TD0FZA | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 |
| TD0FZB | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 |
| TD0FZC | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 |
| TD0FZD | 1 Quart Plastic Bag | TA - Animal Tissue | 9/22/2011 |
| TD0FZE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0FZF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0FZG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0FZH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FZI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FZJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FZK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FZL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FZM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FZN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0FZO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0FZP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0FZQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0FZR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0FZS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0FZT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0FZU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0FZV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0FZW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0FZX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0FZY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0FZZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G00 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G01 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G02 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G03 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G04 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G05 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G06 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G07 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G08 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G09 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0A | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0B | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0C | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0D | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0E | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0G | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0H | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0I | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0J | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0K | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0L | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0M | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0N | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0O | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0P | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G0Q | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0G0R | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0G0S | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0G0T | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0G0U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 |
| TD0G0V | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G0W | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G0X | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G0Y | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G0Z | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G10 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G11 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G12 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0G13 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G14 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G15 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G16 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G17 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G18 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G19 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G1A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G1B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G1C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G1D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G1E | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G1F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G1G | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G1H | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G1I | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G1J | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G1K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G1L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G1M | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G1N | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G1O | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G1P | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G1Q | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G1R | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G1S | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G1T | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G1U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G1V | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G1W | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0G1X | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G1Y | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G1Z | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G20 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G21 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G22 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G23 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G24 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G25 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G26 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G27 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G28 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G29 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G2A | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G2B | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0G2C | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G2D | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G2E | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 |
| TD0G2F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G2V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G3E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G3M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G3Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G40 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G41 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G42 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G43 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G44 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G45 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G46 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G47 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0G48 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G49 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G4A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G4B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G4C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G4D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G4E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G4F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G4K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0G4W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G4X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G4Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G4Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G50 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G51 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0G52 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G53 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G54 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G55 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G56 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G57 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0G58 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/22/2011 |
| TD0G59 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/22/2011 |
| TD0G5A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/22/2011 |
| TD0G5B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/22/2011 |
| TD0G5C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 |
| TD0G5D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 |
| TD0G5E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 |
| TD0G5F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G5G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G5H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0G5I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 |
| TD0G5J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G5K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G5L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G5M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G5N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G5O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G5P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G5Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G5R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G5S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G5T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G5U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G5V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/24/2011 |
| TD0G5W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/24/2011 |
| TD0G5X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/24/2011 |
| TD0G5Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/24/2011 |
| TD0G5Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G60 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G61 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G62 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G63 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G64 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 |
| TD0G65 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 |
| TD0G66 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 |
| TD0G67 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 |
| TD0G68 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G69 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 |
| TD0G6A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 |
| TD0G6B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 |
| TD0G6C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 |
| TD0G6D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 |
| TD0G6E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G6F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G6G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G6H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G6I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G6J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G6K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G6L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G6M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G6N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 |
| TD0G6O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G6P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G6Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G6R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G6S | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G6T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G6U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0G6V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |
| TD0G6W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |
| TD0G6X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |
| TD0G6Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 |
| TD0G6Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G70 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G71 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G72 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G73 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0G74 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 |
| TD0G75 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G76 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G77 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G78 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G79 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G7A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 |
| TD0G7B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G7Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G7R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G7S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G7T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G7U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G7V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G7W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G7X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G7Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G7Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G80 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G81 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G82 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G83 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G84 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G85 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G86 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G87 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G88 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G89 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G8R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G8S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G8T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G8U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G8V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G8W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G8X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G8Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 |
| TD0G8Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G90 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G91 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G92 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G93 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G94 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G95 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G96 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G97 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G98 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G99 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0G9I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0G9X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G9Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0G9Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0GA0 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0GA1 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0GA2 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0GA3 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0GA4 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0GA5 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0GA6 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0GA7 | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GA8 | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0GA9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/31/2011 |
| TD0GAA | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/17/2011 |
| TD0GAB | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/18/2011 |
| TD0GAC | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2011 |
| TD0GAD | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0GBW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GBX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GBY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GBZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GC0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GC1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GC2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GC3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GC4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GC5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GC6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GC7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GC8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GC9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GCA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GCB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GCC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GCD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GCE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0GCF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0GCG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GCH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GCI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GCJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GCK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GCL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GCM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0GCN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0GCO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0GCP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0GCQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GCR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GCS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GCT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GCU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GCV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GCW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GCX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GCY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GCZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GD0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GD1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GD2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GD3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GD4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GD5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GD6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GD7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0GD8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GD9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GDA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GDB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GDC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GDD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GDE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GDF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GDG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GDH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GDI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GDJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GDK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GDL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0GDM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0GDN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GDO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GDP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0GDQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GDR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GDS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GDT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GDU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GDV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GDW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GDX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0GDY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GDZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GE0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GE1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GE2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0GE3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0GE4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0GE5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0GE6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0GE7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0GE8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GE9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GEA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0GEB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0GEC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0GED | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0GEE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0GEF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0GEG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0GEH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0GEI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GEJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GEK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GEL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GEM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GEN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GEO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GEP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GEQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GER | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GES | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GET | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0GEU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GEV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0GEW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0GEX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0GEY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0GEZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0GF0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GF1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GF2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GF3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GF4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GF5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GF6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0GF7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GF8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GF9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GFA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0GFB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GFC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GFD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GFE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GFZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GG0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GG1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GG2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GG3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GG4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GG5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GG6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GG7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GG8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GG9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0GGA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GGZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GH0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GH1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GH2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GH3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GH4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GH5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GH6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| TD0GH7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GH8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GH9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHS | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHT | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHU | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2011 |
| TD0GHV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GHW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GHX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GHY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GHZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| TD0GI0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GI1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GI2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GI3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GI4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GI5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GI6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GI7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GI8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GI9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GIA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GIB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GIC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GID | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GIE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GIF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GIG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GIH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GII | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| TD0GIW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| T00GJX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 |
| T00GJY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| T00GJZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| T00GJ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| T00GJ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| T00GJ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| T00GJ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| T00GJ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 |
| T00GJ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| T00GJ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| T00GJ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| T00GJ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| T00GJ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| T00GJA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| T00GJB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 |
| T00GJC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GJQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GJR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GJS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| T00GJT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GJU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GJV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GJW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| T00GJX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| T00GJY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| T00GJZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| T00GK0 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| T00GK1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| T00GK2 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| T00GK3 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| T00GK4 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| T00GK5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| T00GK6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| T00GK7 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| T00GK8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| T00GK9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00GKA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00GKB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00GKC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00GKD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00GKE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00GKF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| T00GKG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GKH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GKI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GKJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GKK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GKL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 |
| T00GKM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GKN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GKO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GKP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GKQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GKR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00GKS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GKT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GKU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GKV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GKW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GKX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GKY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GKZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GL0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GL1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| T00GL2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GL3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GL4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GL5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GL6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GL7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GL8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GL9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GLA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GLB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GLC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GLD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GLE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 |
| T00GLF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GLG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GLH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GLI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| T00GLJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0GLK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0GLL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0GLM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0GLN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0GLO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0GLP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0GLQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0GLR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0GLS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 |
| TD0GLT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GLU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GLV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GLW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GLX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GLY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GLZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GM0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GM1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 |
| TD0GM2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GM3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GM4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GM5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GM6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GM7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GM8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GM9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GMA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GMB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GMC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GMD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GME | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GMF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GMG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GMH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GMI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 |
| TD0GMJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GMK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GML | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GMM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GMN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GMO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GMP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GMQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GMR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GMS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GMT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GMU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GMV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GMW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GMX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GMY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GMZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GN0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GN1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GN2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GN3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GN4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GN5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GN6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 |
| TD0GN7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GN8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GN9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GNA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GNB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 |
| TD0GNO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GNP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GNQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GNR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GNS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GNT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GNU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GNV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GNW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GNX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0GY2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0GY3 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0GY4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0GY5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0H5R | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2011 |
| TD0H5S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 |
| TD0H5T | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 |
| TD0H5U | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 |
| TD0H5V | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 |
| TD0H5Y | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0H5Z | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 |
| TD0H60 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 |
| TD0H61 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 |
| TD0H62 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| TD0H63 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 |
| TD0H64 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| TD0H65 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| TD0H66 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| TD0H67 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| TD0H68 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| TD0H69 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0H6A | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| TD0H6B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| TD0H6C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| TD0H6D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| TD0H6E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 |
| TD0H6F | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| TD0H6G | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| TD0H6H | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| TD0H6I | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| TD0H6J | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| TD0H6K | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| TD0H6L | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 |
| TD0H6M | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 |
| TD0H7A | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 |
| TD0H90 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0H91 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0H92 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0H93 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0H94 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0H95 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0H96 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0H97 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0H98 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0H99 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0H9A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0H9B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0H9C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0H9D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0H9E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0H9F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0H9G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0H9H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0H9I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0H9J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0H9K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0H9L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0H9M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0H9N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0H9O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0H9P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0H9Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0H9R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0H9S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0H9T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0H9U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0H9V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0H9W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0H9X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0H9Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0H9Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0HA0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0HA1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0HA2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0HA3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0HA4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0HA5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0HA6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0HA7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0HA8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0HA9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0HAA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0HAB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 |
| TD0HAC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HAD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0HAE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0HAF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0HAG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0HAH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0HAI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0HAJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0HAK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0HAL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0HAM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0HAN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| TD0HAO | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0HAP | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0HAQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0HAR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0HAS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0HAT | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0HAU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0HAV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0HAW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| TD0HAX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0HAY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0HAZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0HB0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0HB1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0HB2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0HB3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0HB4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| TD0HB5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0HB6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0HB7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| TD0HB8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| T00HB9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| T00HBA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| T00HBB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| T00HBC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| T00HBD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| T00HBE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| T00HBF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| T00HBG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| T00HBH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| T00HBI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| T00HBJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| T00HBK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| T00HBL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| T00HBM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HBN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HBO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HBP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HBQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HBR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HBS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HBT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| T00HBU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| T00HBV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| T00HBW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| T00HBX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 |
| T00HBY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| T00HBZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| T00HC0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 |
| T00HC1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HC2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HC3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HC4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HC5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HC6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HC7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HC8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HC9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HCA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HCB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HCC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HCD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HCE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HCF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HCG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| T00HCH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| T00HCI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| T00HCJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| T00HCK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| T00HCL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 |
| T00HCM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HCN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HCO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HCP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HCQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HCR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HCS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HCT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HCU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HCV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| T00HCW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| T00HCX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| T00HCY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HCZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HD0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HD1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| T00HD2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| T00HD3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| T00HD4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| T00HD5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/30/2011 |
| T00HD6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/30/2011 |
| T00HD7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| T00HD8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| T00HD9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| T00HDA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| T00HDB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| T00HDC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| T00HDD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| T00HDE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| T00HDF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| T00HDG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| T00HDH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| T00HDI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| T00HDJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| T00HDK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| T00HDL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| T00HDM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| T00HDN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| T00HDO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00HDP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| T00HDQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| T00HDR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| T00HDS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| T00HDT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| T00HDU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| T00HDV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0HDW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HDX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HDY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HDZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HE0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HE1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HE2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HE3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HE4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HE5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HE6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0HE7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0HE8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0HE9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0HEA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0HEB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0HEC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0HED | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0HEE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0HEF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0HEG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0HEH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0HEI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0HEJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0HEK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0HEL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0HEM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0HEN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0HEO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HEP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HEQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 |
| TD0HER | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HES | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HET | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 |
| TD0HEU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HEV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HEW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0HEX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0HEY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0HEZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0HF0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0HF1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0HF2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0HF3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0HF4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0HF5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0HF6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0HF7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 |
| TD0HF8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HF9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HFA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HFB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HFC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HFD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HFE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 |
| TD0HFF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0HGM | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HGN | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HGO | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HGP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HGQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HGR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HGS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HGT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HGU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HGV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HGW | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HGX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HGY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HGZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HH0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HH1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HH2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HH3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HH4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HH5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HH6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HH7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HH8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HH9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HHA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HHB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HHC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HHD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HHE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HHF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HHG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0HHH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0HHI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0HHJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0HHK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0HHL | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0HHM | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0HHN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 |
| TD0HHO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/30/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0HHP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0HHQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HHR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HHS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0HHT | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HHU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0HHV | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0HHW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HHX | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0HHY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0HHZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HI0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 |
| TD0HI1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HI2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HI3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 |
| TD0HI4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0HI5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0HI6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0HI7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0HI8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0HI9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0HIA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0HIB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0HIC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0HID | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0HIE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0HIF | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HII | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0HIS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0HIV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0HIW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/6/2011 |
| TD0HIX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0HIY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0HIZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0HJ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0HJ1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0HJ2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/5/2011 |
| TD0IEY | 8 Ounce Glass Amber | TA - Animal Tissue | 11/3/2010 |
| TD0IEZ | 8 Ounce Glass Amber | TA - Animal Tissue | 10/19/2010 |
| TD0IF0 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/18/2010 |
| TD0IF1 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/5/2010 |
| TD0IF2 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/6/2010 |
| TD0IF3 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/5/2010 |
| TD0IF4 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/14/2010 |
| TD0IF5 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/14/2010 |
| TD0IF6 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/14/2010 |
| TD0IF7 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/18/2010 |
| TD0IF8 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/19/2010 |
| TD0IF9 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/19/2010 |
| TD0IFA | 8 Ounce Glass Amber | TA - Animal Tissue | 10/19/2010 |
| TD0IFB | 8 Ounce Glass Amber | TA - Animal Tissue | 10/19/2010 |
| TD0IFC | 8 Ounce Glass Amber | TA - Animal Tissue | 11/1/2010 |
| TD0IFD | 8 Ounce Glass Amber | TA - Animal Tissue | 11/1/2010 |
| TD0IFE | 8 Ounce Glass Amber | TA - Animal Tissue | 11/1/2010 |
| TD0IFF | 8 Ounce Glass Amber | TA - Animal Tissue | 11/1/2010 |
| TD0IFG | 8 Ounce Glass Amber | TA - Animal Tissue | 11/3/2010 |
| TD0IFH | 8 Ounce Glass Amber | TA - Animal Tissue | 11/3/2010 |
| TD0IFI | 8 Ounce Glass Amber | TA - Animal Tissue | 11/3/2010 |
| TD0IFJ | 8 Ounce Glass Amber | TA - Animal Tissue | 11/16/2010 |
| TD0IFK | 8 Ounce Glass Amber | TA - Animal Tissue | 11/16/2010 |
| TD0IFL | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 |
| TD0IFM | 16 Ounce Glass | TA - Animal Tissue | 12/3/2010 |
| TD0IFN | 16 Ounce Glass | TA - Animal Tissue | 12/3/2010 |
| TD0IFO | 16 Ounce Glass | TA - Animal Tissue | 12/3/2010 |
| TD0IFP | 16 Ounce Glass | TA - Animal Tissue | 12/7/2010 |
| TD0IFQ | 16 Ounce Glass | TA - Animal Tissue | 12/7/2010 |
| TD0IFR | 16 Ounce Glass | TA - Animal Tissue | 12/8/2010 |
| TD0IFS | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD0IFT | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD0IFU | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD0IFV | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD0IFW | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD0IFX | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD0IIS | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 |
| TD0IIT | 8 Ounce Glass Amber | TA - Animal Tissue | 11/19/2010 |
| TD0IIU | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 |
| TD0IIV | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 |
| TD0IIW | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 |
| TD0IIX | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 |
| TD0IIY | 8 Ounce Glass Amber | TA - Animal Tissue | 11/18/2010 |
| TD0IIZ | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 |
| TD0IJ0 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0U1 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 |
| TD0U2 | 8 Ounce Glass Amber | TA - Animal Tissue | 11/18/2010 |
| TD0U3 | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 |
| TD0U4 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 |
| TD0U5 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 |
| TD0U6 | 8 Ounce Glass Amber | TA - Animal Tissue | 11/18/2010 |
| TD0U7 | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 |
| TD0U8 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 |
| TD0U9 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 |
| TD0UA | 8 Ounce Glass Amber | TA - Animal Tissue | 11/19/2010 |
| TD0UB | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 |
| TD0UC | 8 Ounce Glass Amber | TA - Animal Tissue | 11/19/2010 |
| TD0UD | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 |
| TD0UE | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 |
| TD0UF | 8 Ounce Glass Amber | TA - Animal Tissue | 12/9/2010 |
| TD0UG | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 |
| TD0UH | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 |
| TD0UI | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 |
| TD0UJ | 8 Ounce Glass Amber | TA - Animal Tissue | 12/3/2010 |
| TD0UK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| TD0UL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| TD0UM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 |
| TD0UN | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD0UO | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD0UP | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD0UQ | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD0UR | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 |
| TD0US | 16 Ounce Glass | TA - Animal Tissue | 6/8/2011 |
| TD0UT | 16 Ounce Glass | TA - Animal Tissue | 10/19/2010 |
| TD0UU | 16 Ounce Glass | TA - Animal Tissue | 10/4/2010 |
| TD0UV | 16 Ounce Glass | TA - Animal Tissue | 10/4/2010 |
| TD0UW | 16 Ounce Glass | TA - Animal Tissue | 10/6/2010 |
| TD0UX | 16 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD0UY | 16 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD0UZ | 16 Ounce Glass | TA - Animal Tissue | 10/11/2010 |
| TD0K0 | 16 Ounce Glass | TA - Animal Tissue | 10/19/2010 |
| TD0K1 | 16 Ounce Glass | TA - Animal Tissue | 10/19/2010 |
| TD0K2 | 16 Ounce Glass | TA - Animal Tissue | 10/27/2010 |
| TD0K3 | 16 Ounce Glass | TA - Animal Tissue | 11/16/2010 |
| TD0K4 | 16 Ounce Glass | TA - Animal Tissue | 11/16/2010 |
| TD0J3X | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0J3Z | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0J40 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0J41 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0J42 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0J43 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0J44 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0J45 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0J46 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0J47 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0J49 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0J4A | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0J4B | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0J4C | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0J4D | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0J4E | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0J4F | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0J4G | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0J4H | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0J4I | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0J4J | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0J4K | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0J4L | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0J4M | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0J4N | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0J4O | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0J4P | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0J4Q | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0J4R | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0J4S | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0J4T | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0J4U | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0J4V | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0J4W | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0J4X | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0J4Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0J4Z | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0J50 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0J51 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0J52 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0J53 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0J54 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0J55 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0J56 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J57 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J58 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J59 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J5A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0J5B | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J5C | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J5D | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J5E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J5F | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J5H | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J5I | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0J5J | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J5K | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| TD0J5L | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J5M | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0J5N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0J5O | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J5Q | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J5R | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0J5S | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J5T | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0J5U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J5V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J5W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J5X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J5Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J60 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J61 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J62 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J63 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J64 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J65 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J66 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J67 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/27/2011 |
| TD0J68 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J6A | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J6B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J6C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J6D | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J6E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J6F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J6G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J6H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J6I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J6K | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 |
| TD0J6L | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| TD0J6M | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0J6N | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0J72 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0J73 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0J74 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0J75 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0J76 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0J77 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0J78 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0J79 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0J7A | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0J7B | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0J9R | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0J9T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0J9U | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0J9W | 1 Quart Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0J9X | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 |
| TD0J9Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0J9Z | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 |
| TD0JA0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0JA1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JA2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JA3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JA4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JA5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JA6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 |
| TD0JA7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JA8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 |
| TD0JA9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JAA | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JAB | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JAC | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JAD | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JAE | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0JAF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAL | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JAM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAU | 1 Quart Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JAV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAY | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JAZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JB0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JB1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JB2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JB3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JB4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0JB5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JB6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0JB7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0JB8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0JB9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0JBA | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0JBB | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0JBC | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0JBD | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0JBE | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0JBF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0JBG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0JBH | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0JBI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/6/2011 |
| TD0JBJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0JBK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0JBL | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JBM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JBN | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JCU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JCV | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JCW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JCX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JCY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JCZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JD0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JD1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JD2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JD3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JD5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JD6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JD7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JD8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JD9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JDA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JDB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JDC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JDD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JDE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JDF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JDG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JDH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JDI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JDJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JDK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JDM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JDN | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| TD0JDO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/21/2011 |
| TD0JDP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JDQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/21/2011 |
| TD0JDR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/21/2011 |
| TD0JDS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/21/2011 |
| TD0JDT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JDU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JDV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JDW | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JDY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JDZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JE0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JE1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| TD0JE2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JE3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JE4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JE5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JE6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JE7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JE8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JE9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JEA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JEB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JEC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JED | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JEE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JEF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JEG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JEH | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/17/2011 |
| TD0JEI | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JEJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JEK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JEL | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JEM | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0JEO | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0JEP | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0JEQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0JER | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JES | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0JEU | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/2/2011 |
| TD0JEV | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0JEW | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0JEX | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0JEY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JEZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JF0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JF1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0JF2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0JF3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JF4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0JF5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JF6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JF7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JF8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JF9 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JFA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JFB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JFC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JFD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0JFE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0JFF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JFG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JFI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JFJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JFK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JFL | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JFM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JFN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JFO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JFQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JFR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JFS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JFT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JFU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JFV | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JFW | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JFX | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JFY | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JFZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JG0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JG1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JG2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JG3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JG4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JG5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JG6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JG7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JG8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JG9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JGA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JGB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JGD | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JGE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JGF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JGG | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JGH | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JGI | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JGJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JGK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JGL | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JGM | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 |
| TD0JGN | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGO | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGP | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGT | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGV | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGW | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGX | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JGZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JH0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JH1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JH2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JH3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JH4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JH5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JH6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0JH8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0JH9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JHA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JHB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JHC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JHD | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JHE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0JHF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0JHG | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/10/2011 |
| TD0JHH | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0JHI | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JHJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| TD0JHP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHT | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD0JHU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHX | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JHZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JI1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JI2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JI3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JI4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JI6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JI7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JI8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JI9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JIA | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JIB | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JIC | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JID | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JIE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JIF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JIG | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JIH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JII | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JIJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JIK | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JIL | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JIM | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JIN | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JIO | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JIP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JIS | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JIT | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0JIU | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JIV | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JIW | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JIX | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JIY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JIZ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JJ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0JJ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JJ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JJ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JJ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JJ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JJ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JJ7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JJ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JJ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JJA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JJB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JJC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JJD | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JJE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JJF | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JJG | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JJH | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JJI | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JJJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JJK | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JJL | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JJM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JJN | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JJO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JJP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JJQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JJS | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JJT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JJU | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JJV | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JJX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JJY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JJZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JK0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JK1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0JK2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JK3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JK4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JK5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0JK6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JK7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JK8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0JK9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JKA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JKB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JKC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JKD | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JKE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 |
| TD0JKF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JKG | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JKH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JKI | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JKJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JKK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JKL | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0JKM | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JKO | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JKP | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JKQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 |
| TD0JKR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JKS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| TD0JKT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JKU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JKV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JKW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JKX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JKY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JKZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JL0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JL1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JL2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JL3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| TD0JL4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JL5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JL6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JL7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| TD0JL8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| TD0JL9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| TD0JLA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 |
| TD0JLB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/2/2011 |
| TD0JLC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0JLD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0JLE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0JLF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0JLG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0JLH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JLI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0JLJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JLK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JLL | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0JLM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JLN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JLO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JLP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JLR | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JLS | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JLT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JLU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JLV | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JLW | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JLY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 |
| TD0JLZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0JM0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0JM1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JM2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JM3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JM4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JM5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JM7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JM8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JM9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JMA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JMB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JME | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JMF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JML | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMP | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JMQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JMR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JMS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JMT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JMU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0JMV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JMW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JMX | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JMY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JMZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JN0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JN1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JN2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0JN3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0JN4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JN5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JN6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JN7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JN8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JN9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JNA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 |
| TD0JNB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0JND | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNG | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNH | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0JNK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/12/2011 |
| TD0JNR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/12/2011 |
| TD0JNT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JNZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JO0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0JO1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0JO2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0JO3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0JO4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0JO5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 |
| TD0JO6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 |
| TD0JO7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 |
| TD0JO8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JO9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JOB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JOC | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JOE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOH | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOI | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JOK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JON | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JOQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JOR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JOU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JOW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JOY | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JOZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JP1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JP2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JP3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JP4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JP5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JP6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0JP7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JP8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JP9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JPA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JPB | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0JPC | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0JPD | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0JPE | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JPF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0JPG | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0JPH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0JPI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JPJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0JPL | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0JPM | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JPN | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JPO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JPP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JPQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JPR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JPS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JPT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JPU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0JPV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0JPW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 |
| TD0JPX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JPY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0JPZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JQ0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JQ1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| TD0JQ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JQ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0JQ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JQ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| TD0JQ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| TD0JQ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| TD0JQ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JQ9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0JQA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JQB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JQC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JQD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0JQE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JQF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0JQG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JQH | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0JQI | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JQJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JQL | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JQM | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JQN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 |
| TD0JQQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JQR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JQS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JQT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JQU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JQV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JQW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JQX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JQY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JQZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JR0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JR1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JR2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JR3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JR4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0JR5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JR6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JR7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0JR8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JR9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JRA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0JRB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JRC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JRD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JRE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JRF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JRG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JRH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JRJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/21/2011 |
| TD0JRK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0JRL | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0JRM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0JRN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JRO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JRP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 |
| TD0JRQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JRR | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JRS | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JRT | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JRU | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JRV | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JRW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JRX | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JRY | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JRZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JS0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JS1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JS2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JS3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JS4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JS5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JS6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JS7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JS8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JS9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JSA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JSB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JSC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JSD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JSE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JSF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JSG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JSH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JSI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JSJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JSK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JSL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JSM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JSN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JSO | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0JSP | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JSQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JSR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0JSS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JST | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JSU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0JSV | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JSW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 |
| TD0JSX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JSY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JSZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JT0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JT1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JT2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JT3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JT4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JT5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JT6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JT7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JT9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JTA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JTB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JTC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JTD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JTE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JTF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JTG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JTH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0JTI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0JTJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0JTK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0JTL | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0JTM | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0JTN | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0JTO | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0JTP | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0JTQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0JTR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0JTS | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0JTT | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 |
| TD0JTU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 |
| TD0JTV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| TD0JTW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JTX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JTY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JTZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| TD0JU0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| TD0JU1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JU2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| TD0JU3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JU4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 |
| TD0JU5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JU6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JU7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JU8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JU9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0JUA | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0JUB | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0JUC | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| TD0JUD | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JUE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 |
| TD0JUF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JUG | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0JUH | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0JUI | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 |
| TD0JUJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 |
| TD0JUK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/12/2011 |
| TD0JUL | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 |
| TD0JUM | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JUN | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JUO | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0JUP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0JUQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JUR | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 |
| TD0JUS | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JUT | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0JUU | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JUV | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0JUW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0JUX | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0JUY | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0JUZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0JV0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JV2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JV3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0JV4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0JV5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JV6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JV7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JV8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JV9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JVA | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JVB | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JVC | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JVD | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JVE | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JVG | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 |
| TD0JVH | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 |
| TD0JVI | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JVJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JVK | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0JVL | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JVM | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JVO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JVP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JVQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JVR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0JVS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JVT | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JVU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JVV | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0JVW | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 |
| TD0JVX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 |
| TD0JVY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 |
| TD0JVZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 |
| TD0JW0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JW1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JW2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 |
| TD0JW3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/7/2010 |
| TD0JW4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/7/2010 |
| TD0JW5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JW6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JW7 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JW8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/8/2010 |
| TD0JW9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JWA | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JWB | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JWC | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JWD | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JWE | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JWF | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JWG | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JWH | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JWI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JWJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JWK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JWL | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JWM | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JWN | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JWO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JWP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JWQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 |
| TD0JWR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 |
| TD0JWS | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JWT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JWU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JWV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0JWW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0JWX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0JWY | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0JX0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 |
| TD0JX1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 |
| TD0JX3 | 13 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JX4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 |
| TD0JX5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 |
| TD0JX6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0JX7 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0JX8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/31/2011 |
| TD0JX9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXA | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JXB | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JXC | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JXD | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXF | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JXG | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JXH | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 |
| TD0JXI | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXK | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXL | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXM | 13 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JXN | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXS | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0JXT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JXU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JXV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JXW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JXX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0JXY | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JXZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JY0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JY1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JY2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JY3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JY4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JY5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 |
| TD0JY6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| TD0JY7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 |
| TD0JY8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| TD0JY9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| TD0JYA | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0JYB | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| TD0JYC | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| TD0JYD | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| TD0JYE | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/26/2010 |
| TD0JYF | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| TD0JYG | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| TD0JYH | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| TD0JYI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JYJ | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0JYK | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 |
| TD0JYL | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 |
| TD0JYM | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JYN | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| TD0JYO | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| TD0JYP | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| TD0JYQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 |
| TD0JYR | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JYS | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JYT | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JYU | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 |
| TD0JYV | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 |
| TD0JYW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 |
| TD0JYX | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0JYY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JYZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 |
| TD0JZ0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 |
| TD0JZ1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JZ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0JZ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 |
| TD0JZ4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JZ5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0JZ6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0JZ7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JZ8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0JZ9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 |
| TD0JZA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 |
| TD0JZB | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0JZC | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JZD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JZE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JZF | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0JZG | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JZH | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0JZI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| TD0JZJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| TD0JZK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 |
| TD0JZL | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JZM | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| TD0JZN | 1 Quart Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| TD0JZO | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| TD0JZP | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 |
| TD0JZQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| TD0JZR | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| TD0JZS | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| TD0JZT | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 |
| TD0JZU | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| TD0JZV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JZW | 1 Quart Plastic Bag | TA - Animal Tissue | 11/8/2010 |
| TD0JZX | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JZY | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0JZZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0K00 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2010 |
| TD0K01 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 |
| TD0K02 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 |
| TD0K03 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0K04 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0K05 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 |
| TD0K06 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 |
| TD0K07 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 |
| TD0K08 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 |
| TD0K09 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0K0A | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 |
| TD0K0B | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 |
| TD0K0C | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 |
| TD0K0D | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 |
| TD0K0E | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 |
| TD0K0I | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| TD0K0J | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/17/2010 |
| TD0K0K | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/8/2010 |
| TD0K0L | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/8/2010 |
| TD0K0M | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/8/2010 |
| TD0K0N | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 |
| TD0K0O | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/19/2010 |
| TD0K0P | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 |
| TD0K0Q | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/1/2010 |
| TD0K0R | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| TD0K0S | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| TD0K0T | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 |
| VA0000 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA0002 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA0003 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA0004 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA0005 | 25 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 |
| VA0006 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA0007 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| VA0008 | 25 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 |
| VA0009 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000A | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000B | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000C | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000D | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000E | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000F | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000G | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000H | 25 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 |
| VA000I | 25 Milliliter Polymer | TA - Animal Tissue | |
| VA000J | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000K | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000L | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000M | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000N | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000O | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000P | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000Q | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000R | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000S | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000T | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA000U | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/8/2011 |
| VA000V | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/8/2011 |
| VA000W | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/8/2011 |
| VA000X | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA000Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA000Z | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA0010 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA0011 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA0012 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA0013 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA0014 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA0015 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA0016 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA0017 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA0018 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA0019 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001A | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001B | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001C | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001D | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001E | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001F | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001G | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001H | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001I | 25 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 |
| VA001K | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA001L | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA001M | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA001N | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA001O | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA001P | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 |
| VA001Q | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001R | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001S | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001T | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001U | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 |
| VA001V | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 |
| VA001W | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/30/2011 |
| VA001X | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/31/2011 |
| VA001Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/29/2011 |
| VA001Z | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 |
| VA0020 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/31/2011 |
| VA0021 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/31/2011 |
| VA0022 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 |
| VA0023 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 |
| VA0024 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/29/2011 |
| VA0025 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/30/2011 |
| VA0026 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/30/2011 |
| VA0027 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/31/2011 |
| VA0028 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/31/2011 |
| VA0029 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 |
| VA002A | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 |
| VA002B | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006I | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006J | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006K | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006L | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006M | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006N | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006O | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006P | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006Q | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006R | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006S | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006T | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006U | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006V | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006W | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006X | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA006Z | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0070 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0071 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| VA0072 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0074 | 25 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA0075 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0076 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0077 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0078 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0079 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007A | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007B | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007C | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007D | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007E | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007F | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007G | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007H | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007I | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007J | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007K | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007L | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007M | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007N | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007O | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007P | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007Q | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007R | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007S | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007T | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007U | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007V | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007W | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007X | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA007Z | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0080 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0081 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0082 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0083 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0084 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0085 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0086 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0087 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0088 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA0089 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA008A | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA008B | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA01T4 | 1 Gallon Polymer | TA - Animal Tissue | 4/6/2011 |
| VA01T5 | 1 Gallon Polymer | TA - Animal Tissue | 4/6/2011 |
| VA01U9 | 1 Liter Polymer | TA - Animal Tissue | 8/1/2010 |
| VA01UA | 1 Liter Polymer | TA - Animal Tissue | 8/1/2010 |
| VA01XE | 500 Milliliter Polymer | TA - Animal Tissue | 4/8/2011 |
| VA01XF | 500 Milliliter Polymer | TA - Animal Tissue | 4/8/2011 |
| VA01XG | 1 Liter Polymer | TA - Animal Tissue | 8/1/2010 |
| VA01XH | 500 Milliliter Polymer | TA - Animal Tissue | 4/8/2011 |
| VA01XI | 500 Milliliter Polymer | TA - Animal Tissue | 4/6/2011 |
| VA01XJ | 500 Milliliter Polymer | TA - Animal Tissue | 4/8/2011 |
| VA01XK | 2 Liter Polymer | TA - Animal Tissue | 4/7/2011 |
| VA01XL | 2 Liter Polymer | TA - Animal Tissue | 4/7/2011 |
| VA01XM | 2 Liter Polymer | TA - Animal Tissue | 4/7/2011 |
| VA01XN | 2 Liter Polymer | TA - Animal Tissue | 5/16/2011 |
| VA01Z9 | 1 Liter Polymer | TA - Animal Tissue | 6/2/2011 |
| VA01ZA | 1 Liter Polymer | TA - Animal Tissue | 6/1/2011 |
| VA02CA | 500 Milliliter Polymer | TA - Animal Tissue | 8/1/2010 |
| VA02D2 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA02D3 | 120 Milliliter Polymer | TA - Animal Tissue | 4/8/2011 |
| VA02D4 | 120 Milliliter Polymer | TA - Animal Tissue | 8/1/2010 |
| VA02D5 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA02D6 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA02ET | 120 Milliliter Polymer | TA - Animal Tissue | 5/23/2011 |
| VA02EU | 120 Milliliter Polymer | TA - Animal Tissue | 11/2/2010 |
| VA02EW | 120 Milliliter Polymer | TA - Animal Tissue | 8/1/2010 |
| VA02EX | 120 Milliliter Polymer | TA - Animal Tissue | 5/31/2011 |
| VA02EY | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA02EZ | 120 Milliliter Polymer | TA - Animal Tissue | 5/17/2011 |
| VA02F0 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA02F1 | 120 Milliliter Polymer | TA - Animal Tissue | 9/23/2010 |
| VA02F2 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA02F3 | 120 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 |
| VA02F4 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA02F6 | 120 Milliliter Polymer | TA - Animal Tissue | 10/23/2010 |
| VA02F7 | 120 Milliliter Polymer | TA - Animal Tissue | 9/23/2010 |
| VA02F8 | 120 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 |
| VA02FA | 120 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 |
| VA02FB | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA02FD | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA02FE | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA02FF | 120 Milliliter Polymer | TA - Animal Tissue | 4/6/2011 |
| VA02FG | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 |
| VA02FH | 120 Milliliter Polymer | TA - Animal Tissue | 11/2/2010 |
| VA02FN | 120 Milliliter Polymer | TA - Animal Tissue | 9/23/2010 |
| VA02FO | 120 Milliliter Polymer | TA - Animal Tissue | 11/2/2010 |
| VA02FP | 120 Milliliter Polymer | TA - Animal Tissue | 11/2/2010 |
| VA02H1 | 120 Milliliter Polymer | TA - Animal Tissue | 8/1/2010 |
| VA02JK | 120 Milliliter Polymer | TA - Animal Tissue | 8/1/2010 |
| VA02MU | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA02MV | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| VA02MW | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA02MX | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA02MY | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| VA02MZ | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 |
| BA009H | 4 Ounce Glass | TC - Tar | 8/20/2010 |
| BA00AW | 4 Ounce Glass | TC - Tar | 8/17/2010 |
| BA00BU | 4 Ounce Glass | TC - Tar | 3/7/2011 |
| BA00BV | 4 Ounce Glass | TC - Tar | 3/7/2011 |
| BA00BX | 4 Ounce Glass | TC - Tar | 3/6/2011 |
| BA00BY | 4 Ounce Glass | TC - Tar | 3/7/2011 |
| BA00C1 | 4 Ounce Glass | TC - Tar | 3/10/2011 |
| BA00C2 | 4 Ounce Glass | TC - Tar | 3/10/2011 |
| BA00C3 | 4 Ounce Glass | TC - Tar | 3/6/2011 |
| BA00C5 | 4 Ounce Glass | TC - Tar | 3/6/2011 |
| BA00CB | 4 Ounce Glass | TC - Tar | 3/10/2011 |
| BA00E7 | 4 Ounce Glass | TC - Tar | 1/4/2011 |
| BA00E8 | 4 Ounce Glass | TC - Tar | 1/4/2011 |
| BA00E9 | 4 Ounce Glass | TC - Tar | 1/5/2011 |
| BA00EA | 4 Ounce Glass | TC - Tar | 1/4/2011 |
| BA00EB | 4 Ounce Glass | TC - Tar | 1/5/2011 |
| BA00EC | 4 Ounce Glass | TC - Tar | 1/5/2011 |
| BA00EE | 4 Ounce Glass | TC - Tar | 1/4/2011 |
| BA00EF | 4 Ounce Glass | TC - Tar | 1/4/2011 |
| BA00EG | 4 Ounce Glass | TC - Tar | 1/4/2011 |
| BA00EJ | 4 Ounce Glass | TC - Tar | 1/5/2011 |
| BA00EK | 4 Ounce Glass | TC - Tar | 1/4/2011 |
| BA00EO | 4 Ounce Glass | TC - Tar | 1/4/2011 |
| BA00F5 | 4 Ounce Glass | TC - Tar | 1/8/2011 |
| BA00HL | 4 Ounce Glass | TC - Tar | 1/8/2011 |
| BA00HP | 4 Ounce Glass | TC - Tar | 1/8/2011 |
| BA00HU | 4 Ounce Glass | TC - Tar | 1/8/2011 |
| BA00HZ | 4 Ounce Glass | TC - Tar | 1/8/2011 |
| BA00I0 | 4 Ounce Glass | TC - Tar | 1/5/2011 |
| BA00I1 | 4 Ounce Glass | TC - Tar | 1/8/2011 |
| BA00I2 | 4 Ounce Glass | TC - Tar | 1/5/2011 |
| BA00I4 | 4 Ounce Glass | TC - Tar | 1/8/2011 |
| BA00I5 | 4 Ounce Glass | TC - Tar | 1/8/2011 |
| BA00I6 | 4 Ounce Glass | TC - Tar | 1/5/2011 |
| BA00I7 | 4 Ounce Glass | TC - Tar | 1/5/2011 |
| BA00IP | 4 Ounce Glass | TC - Tar | 12/7/2010 |
| BA00J1 | 4 Ounce Glass | TC - Tar | 11/9/2010 |
| BA00JF | 4 Ounce Glass | TC - Tar | 12/14/2010 |
| BA00JI | 4 Ounce Glass | TC - Tar | 12/13/2010 |
| BA00JK | 4 Ounce Glass | TC - Tar | 12/13/2010 |
| BA00JP | 4 Ounce Glass | TC - Tar | 12/13/2010 |
| BA00JQ | 4 Ounce Glass | TC - Tar | 12/13/2010 |
| BA00JR | 4 Ounce Glass | TC - Tar | 12/14/2010 |
| BA00JT | 4 Ounce Glass | TC - Tar | 12/13/2010 |
| BA00JU | 4 Ounce Glass | TC - Tar | 12/13/2010 |
| BA00JV | 4 Ounce Glass | TC - Tar | 12/13/2010 |
| BA00JW | 4 Ounce Glass | TC - Tar | 12/14/2010 |
| BA00LM | 4 Ounce Glass | TC - Tar | 12/4/2010 |
| BA00LN | 4 Ounce Glass | TC - Tar | 12/7/2010 |
| BA00LY | 4 Ounce Glass | TC - Tar | 12/7/2010 |
| BA00M0 | 4 Ounce Glass | TC - Tar | 12/9/2010 |
| BA00M1 | 4 Ounce Glass | TC - Tar | 12/7/2010 |
| BA00MI | 1 Liter Glass Clear | TC - Tar | 1/11/2011 |
| BA00O2 | 4 Ounce Glass | TC - Tar | 9/4/2010 |
| BA00O3 | 4 Ounce Glass | TC - Tar | 9/4/2010 |
| BA00O4 | 4 Ounce Glass | TC - Tar | 9/1/2010 |
| BA00O5 | 4 Ounce Glass | TC - Tar | 9/4/2010 |
| BA00O7 | 4 Ounce Glass | TC - Tar | 9/4/2010 |
| BA00O9 | 4 Ounce Glass | TC - Tar | 9/1/2010 |
| BA00OB | 4 Ounce Glass | TC - Tar | 9/4/2010 |
| BA00OC | 4 Ounce Glass | TC - Tar | 9/2/2010 |
| BA00OD | 4 Ounce Glass | TC - Tar | 9/1/2010 |
| BA00OF | 4 Ounce Glass | TC - Tar | 9/4/2010 |
| BA00OH | 4 Ounce Glass | TC - Tar | 9/1/2010 |
| BA00OL | 4 Ounce Glass | TC - Tar | 9/1/2010 |
| BA00OP | 4 Ounce Glass | TC - Tar | 9/1/2010 |
| BA00SR | 4 Ounce Glass | TC - Tar | 8/29/2010 |
| BA00SX | 4 Ounce Glass | TC - Tar | 8/17/2010 |
| BA00SY | 4 Ounce Glass | TC - Tar | 9/1/2010 |
| BA00T8 | 4 Ounce Glass | TC - Tar | 10/18/2010 |
| BA00T9 | 4 Ounce Glass | TC - Tar | 10/18/2010 |
| BA00TQ | 4 Ounce Glass | TC - Tar | 11/17/2010 |
| BA00UX | 4 Ounce Glass | TC - Tar | 10/19/2010 |
| BA00UY | 4 Ounce Glass | TC - Tar | 10/19/2010 |
| BA00V9 | 4 Ounce Glass | TC - Tar | 12/7/2010 |
| BA00VA | 4 Ounce Glass | TC - Tar | 12/7/2010 |
| BA00VB | 4 Ounce Glass | TC - Tar | 12/7/2010 |
| BA00VE | 4 Ounce Glass | TC - Tar | 12/9/2010 |
| BA00VF | 4 Ounce Glass | TC - Tar | 12/9/2010 |
| BA00W7 | 4 Ounce Glass | TC - Tar | 11/10/2010 |
| BA00WC | 4 Ounce Glass | TC - Tar | 11/17/2010 |
| BA00WD | 4 Ounce Glass | TC - Tar | 11/21/2010 |
| BA00XS | 4 Ounce Glass | TC - Tar | 7/8/2010 |
| BA00XT | 4 Ounce Glass | TC - Tar | 7/8/2010 |
| BA00Y7 | 4 Ounce Glass | TC - Tar | 7/11/2010 |
| BA00YF | 4 Ounce Glass | TC - Tar | 8/3/2010 |
| BA00YG | 4 Ounce Glass | TC - Tar | 8/3/2010 |
| BA00Z7 | 4 Ounce Glass | TC - Tar | 8/8/2010 |
| BA01WN | 40 Milliliter Glass | TC - Tar | 1/11/2011 |
| BA02FJ | 4 Ounce Glass | TC - Tar | 9/1/2010 |
| BA02FU | 4 Ounce Glass | TC - Tar | 9/13/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA02G0 | 4 Ounce Glass | TC - Tar | 9/17/2010 |
| BA02G2 | 4 Ounce Glass | TC - Tar | 9/13/2010 |
| BA02G8 | 4 Ounce Glass | TC - Tar | 9/8/2010 |
| BA02GI | 4 Ounce Glass | TC - Tar | 7/10/2010 |
| BA02HE | 4 Ounce Glass | TC - Tar | 7/8/2010 |
| BA02HP | 4 Ounce Glass | TC - Tar | 7/27/2010 |
| BA02HT | 4 Ounce Glass | TC - Tar | 7/27/2010 |
| BA02I3 | 4 Ounce Glass | TC - Tar | 8/2/2010 |
| BA02K8 | 4 Ounce Glass | TC - Tar | 7/29/2010 |
| BA02KD | 4 Ounce Glass | TC - Tar | 7/29/2010 |
| BA02KF | 4 Ounce Glass | TC - Tar | 7/29/2010 |
| BA02KG | 4 Ounce Glass | TC - Tar | 7/29/2010 |
| BA02KX | 4 Ounce Glass | TC - Tar | 7/6/2010 |
| BA02LO | 4 Ounce Glass | TC - Tar | 10/1/2010 |
| BA02LP | 4 Ounce Glass | TC - Tar | 10/7/2010 |
| BA02LQ | 4 Ounce Glass | TC - Tar | 10/9/2010 |
| BA02LT | 4 Ounce Glass | TC - Tar | 7/8/2010 |
| BA02LU | 4 Ounce Glass | TC - Tar | 7/8/2010 |
| BA02LV | 4 Ounce Glass | TC - Tar | 7/8/2010 |
| BA02O6 | 4 Ounce Glass | TC - Tar | 8/8/2010 |
| BA02PM | 4 Ounce Glass | TC - Tar | 9/17/2010 |
| BA02PS | 4 Ounce Glass | TC - Tar | 9/29/2010 |
| BA02PT | 4 Ounce Glass | TC - Tar | 9/29/2010 |
| BA02QE | 4 Ounce Glass | TC - Tar | 9/3/2010 |
| BA02QJ | 4 Ounce Glass | TC - Tar | 9/4/2010 |
| BA02QR | 4 Ounce Glass | TC - Tar | 9/11/2010 |
| BA02UG | 4 Ounce Glass | TC - Tar | 8/3/2010 |
| BA02V8 | 4 Ounce Glass | TC - Tar | 7/29/2010 |
| BA02VA | 4 Ounce Glass | TC - Tar | 7/29/2010 |
| BA02VB | 4 Ounce Glass | TC - Tar | 7/29/2010 |
| BA02VC | 4 Ounce Glass | TC - Tar | 7/29/2010 |
| BA02VE | 4 Ounce Glass | TC - Tar | 7/29/2010 |
| BA03H0 | 4 Ounce Glass | TC - Tar | 7/11/2010 |
| BA03HH | 4 Ounce Glass | TC - Tar | 10/9/2010 |
| BA0IDM | 2 Milliliter Glass Clear | TC - Tar | 9/17/2010 |
| BA0NUF | 8 Ounce Glass Clear | TC - Tar | 6/7/2012 |
| BA0NUQ | 8 Ounce Glass Clear | TC - Tar | 6/7/2012 |
| LL16ZK | 1 Liter Glass Clear | TC - Tar | 9/10/2012 |
| LL16ZP | 1 Liter Glass Clear | TC - Tar | 9/10/2012 |
| LL16ZW | 1 Liter Glass Clear | TC - Tar | 9/10/2012 |
| LL16ZX | 1 Liter Glass Clear | TC - Tar | 9/10/2012 |
| LL16ZY | 1 Liter Glass Clear | TC - Tar | 9/10/2012 |
| LL16ZZ | 1 Liter Glass Clear | TC - Tar | 9/10/2012 |
| RF001H | 4 Ounce Glass Clear | TC - Tar | 7/23/2014 |
| TA01P8 | 4 Ounce Glass Clear | TC - Tar | 10/19/2010 |
| TA01PD | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 |
| TA01Q7 | 4 Ounce Glass Clear | TC - Tar | 9/21/2010 |
| TA01QD | 4 Ounce Glass Clear | TC - Tar | 6/15/2010 |
| TA01QK | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 |
| TA01QL | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 |
| TA01QV | 4 Ounce Glass Clear | TC - Tar | 7/17/2010 |
| TA01QZ | 4 Ounce Glass Clear | TC - Tar | 11/17/2010 |
| TA01R3 | 4 Ounce Glass Clear | TC - Tar | 1/8/2011 |
| TA01R8 | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 |
| TA01RF | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 |
| TA01RJ | 4 Ounce Glass Clear | TC - Tar | 11/17/2010 |
| TA01RU | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA01RW | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA01RY | 4 Ounce Glass Clear | TC - Tar | 9/8/2010 |
| TA01RZ | 4 Ounce Glass Clear | TC - Tar | 7/6/2010 |
| TA01S2 | 4 Ounce Glass Clear | TC - Tar | 7/28/2010 |
| TA01S3 | 4 Ounce Glass Clear | TC - Tar | 7/28/2010 |
| TA01SB | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 |
| TA01SF | 4 Ounce Glass Clear | TC - Tar | 7/26/2010 |
| TA01SH | 4 Ounce Glass Clear | TC - Tar | 8/2/2010 |
| TA01SI | 4 Ounce Glass Clear | TC - Tar | 9/10/2010 |
| TA01SN | 4 Ounce Glass Clear | TC - Tar | 7/28/2010 |
| TA01SO | 4 Ounce Glass Clear | TC - Tar | 9/3/2010 |
| TA01SS | 4 Ounce Glass Clear | TC - Tar | 7/20/2010 |
| TA01SW | 4 Ounce Glass Clear | TC - Tar | 9/8/2010 |
| TA01T0 | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA01T8 | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 |
| TA01TJ | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 |
| TA01TN | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 |
| TA01TP | 4 Ounce Glass Clear | TC - Tar | 9/21/2010 |
| TA01TT | 4 Ounce Glass Clear | TC - Tar | 1/8/2011 |
| TA01U5 | 4 Ounce Glass Clear | TC - Tar | 7/14/2010 |
| TA01UL | 4 Ounce Glass Clear | TC - Tar | 6/29/2010 |
| TA01UU | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 |
| TA01V5 | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 |
| TA01VL | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA01VM | 4 Ounce Glass Clear | TC - Tar | 7/13/2010 |
| TA01VQ | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 |
| TA01VS | 4 Ounce Glass Clear | TC - Tar | 6/29/2010 |
| TA01VV | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 |
| TA01WK | 4 Ounce Glass Clear | TC - Tar | 7/2/2010 |
| TA01WM | 4 Ounce Glass Clear | TC - Tar | 6/13/2010 |
| TA01WN | 4 Ounce Glass Clear | TC - Tar | 7/3/2010 |
| TA01X2 | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 |
| TA01X6 | 4 Ounce Glass Clear | TC - Tar | 7/13/2010 |
| TA01X9 | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 |
| TA01XC | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA01XR | 4 Ounce Glass Clear | TC - Tar | 7/14/2010 |
| TA01XU | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA01XW | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA01Y2 | 4 Ounce Glass Clear | TC - Tar | 8/6/2010 |
| TA01Y5 | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA01Y9 | 4 Ounce Glass Clear | TC - Tar | 10/1/2010 |
| TA01YH | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 |
| TA01YJ | 4 Ounce Glass Clear | TC - Tar | 6/18/2010 |
| TA01YP | 4 Ounce Glass Clear | TC - Tar | 9/22/2010 |
| TA01YQ | 4 Ounce Glass Clear | TC - Tar | 6/4/2010 |
| TA01YS | 4 Ounce Glass Clear | TC - Tar | 7/1/2010 |
| TA01YU | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 |
| TA01ZD | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 |
| TA01ZR | 4 Ounce Glass Clear | TC - Tar | 7/15/2010 |
| TA02OC | 4 Ounce Glass Clear | TC - Tar | 8/5/2010 |
| TA02OO | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA02OP | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA0212 | 4 Ounce Glass Clear | TC - Tar | 8/9/2010 |
| TA0219 | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 |
| TA021C | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 |
| TA021J | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA021R | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 |
| TA021S | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 |
| TA0220 | 4 Ounce Glass Clear | TC - Tar | 7/4/2010 |
| TA022B | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA022I | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 |
| TA022K | 4 Ounce Glass Clear | TC - Tar | 7/20/2010 |
| TA022V | 4 Ounce Glass Clear | TC - Tar | 7/21/2010 |
| TA0232 | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 |
| TA0233 | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 |
| TA0238 | 4 Ounce Glass Clear | TC - Tar | 7/3/2010 |
| TA023E | 4 Ounce Glass Clear | TC - Tar | 8/22/2010 |
| TA023G | 4 Ounce Glass Clear | TC - Tar | 7/4/2010 |
| TA023W | 4 Ounce Glass Clear | TC - Tar | 7/2/2010 |
| TA023X | 4 Ounce Glass Clear | TC - Tar | 7/15/2010 |
| TA0246 | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 |
| TA0248 | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA024G | 4 Ounce Glass Clear | TC - Tar | 6/18/2010 |
| TA024L | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA024M | 4 Ounce Glass Clear | TC - Tar | 6/20/2010 |
| TA024S | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 |
| TA0251 | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA025A | 4 Ounce Glass Clear | TC - Tar | 9/3/2010 |
| TA025B | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA025I | 4 Ounce Glass Clear | TC - Tar | 7/5/2010 |
| TA025N | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA025P | 4 Ounce Glass Clear | TC - Tar | 7/1/2010 |
| TA025U | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA025W | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 |
| TA026M | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 |
| TA026O | 4 Ounce Glass Clear | TC - Tar | 9/7/2010 |
| TA0272 | 4 Ounce Glass Clear | TC - Tar | 6/28/2010 |
| TA0273 | 4 Ounce Glass Clear | TC - Tar | 7/14/2010 |
| TA0276 | 4 Ounce Glass Clear | TC - Tar | 6/15/2010 |
| TA027B | 4 Ounce Glass Clear | TC - Tar | 10/9/2010 |
| TA027E | 4 Ounce Glass Clear | TC - Tar | 6/30/2010 |
| TA027M | 4 Ounce Glass Clear | TC - Tar | 9/29/2010 |
| TA027X | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 |
| TA0281 | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 |
| TA028L | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA028S | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA0291 | 4 Ounce Glass Clear | TC - Tar | 8/10/2010 |
| TA0297 | 4 Ounce Glass Clear | TC - Tar | 6/28/2010 |
| TA029J | 4 Ounce Glass Clear | TC - Tar | 8/20/2010 |
| TA029N | 4 Ounce Glass Clear | TC - Tar | 9/8/2010 |
| TA029S | 4 Ounce Glass Clear | TC - Tar | 6/29/2010 |
| TA029T | 4 Ounce Glass Clear | TC - Tar | 6/29/2010 |
| TA02A3 | 4 Ounce Glass Clear | TC - Tar | 9/21/2010 |
| TA02A7 | 4 Ounce Glass Clear | TC - Tar | 6/18/2010 |
| TA02A8 | 4 Ounce Glass Clear | TC - Tar | 7/5/2010 |
| TA02A9 | 4 Ounce Glass Clear | TC - Tar | 9/29/2010 |
| TA02AC | 4 Ounce Glass Clear | TC - Tar | 10/7/2010 |
| TA02AG | 4 Ounce Glass Clear | TC - Tar | 6/18/2010 |
| TA02AR | 4 Ounce Glass Clear | TC - Tar | 7/27/2010 |
| TA02AU | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 |
| TA028A | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 |
| TA028F | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 |
| TA028M | 4 Ounce Glass Clear | TC - Tar | 9/20/2010 |
| TA02C1 | 4 Ounce Glass Clear | TC - Tar | 6/27/2010 |
| TA02C6 | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA02CJ | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA02CQ | 4 Ounce Glass Clear | TC - Tar | 8/27/2010 |
| TA02D0 | 4 Ounce Glass Clear | TC - Tar | 8/9/2010 |
| TA02D9 | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA02DD | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 |
| TA02DJ | 4 Ounce Glass Clear | TC - Tar | 7/12/2010 |
| TA02DR | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA02DS | 4 Ounce Glass Clear | TC - Tar | 6/13/2010 |
| TA02E2 | 4 Ounce Glass Clear | TC - Tar | 9/14/2010 |
| TA02EA | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 |
| TA02EH | 4 Ounce Glass Clear | TC - Tar | 8/17/2010 |
| TA02EK | 4 Ounce Glass Clear | TC - Tar | 8/31/2010 |
| TA02EN | 4 Ounce Glass Clear | TC - Tar | 9/8/2010 |
| TA02FX | 4 Ounce Glass Clear | TC - Tar | 7/27/2010 |
| TA02G0 | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 |
| TA02GF | 4 Ounce Glass Clear | TC - Tar | 9/3/2010 |
| TA02GM | 4 Ounce Glass Clear | TC - Tar | 9/3/2010 |
| TA02GY | 4 Ounce Glass Clear | TC - Tar | 10/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA02H0 | 4 Ounce Glass Clear | TC - Tar | 7/27/2010 |
| TA02HB | 4 Ounce Glass Clear | TC - Tar | 9/21/2010 |
| TA02HY | 4 Ounce Glass Clear | TC - Tar | 7/12/2010 |
| TA02I0 | 4 Ounce Glass Clear | TC - Tar | 9/21/2010 |
| TA02IH | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA02IM | 4 Ounce Glass Clear | TC - Tar | 6/24/2010 |
| TA02IO | 4 Ounce Glass Clear | TC - Tar | 6/24/2010 |
| TA02IQ | 4 Ounce Glass Clear | TC - Tar | 6/27/2010 |
| TA02IV | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA02IZ | 4 Ounce Glass Clear | TC - Tar | 11/18/2010 |
| TA02JF | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA02JG | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA02JS | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 |
| TA02KG | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 |
| TA02KI | 4 Ounce Glass Clear | TC - Tar | 6/14/2010 |
| TA02KP | 4 Ounce Glass Clear | TC - Tar | 7/15/2010 |
| TA02KW | 4 Ounce Glass Clear | TC - Tar | 6/18/2010 |
| TA02LL | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 |
| TA02LO | 4 Ounce Glass Clear | TC - Tar | 7/4/2010 |
| TA02LV | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA02MJ | 4 Ounce Glass Clear | TC - Tar | 6/30/2010 |
| TA02MM | 4 Ounce Glass Clear | TC - Tar | 6/7/2010 |
| TA02MS | 4 Ounce Glass Clear | TC - Tar | 9/13/2010 |
| TA02N0 | 4 Ounce Glass Clear | TC - Tar | 6/24/2010 |
| TA02N5 | 4 Ounce Glass Clear | TC - Tar | 9/18/2010 |
| TA02N6 | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA02N8 | 4 Ounce Glass Clear | TC - Tar | 8/4/2010 |
| TA02NC | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA02ND | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 |
| TA02NE | 4 Ounce Glass Clear | TC - Tar | 8/4/2010 |
| TA02O2 | 4 Ounce Glass Clear | TC - Tar | 8/7/2010 |
| TA02O7 | 4 Ounce Glass Clear | TC - Tar | 7/14/2010 |
| TA02OA | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 |
| TA02OC | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 |
| TA02OH | 4 Ounce Glass Clear | TC - Tar | 6/7/2010 |
| TA02OV | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA02P9 | 4 Ounce Glass Clear | TC - Tar | 6/30/2010 |
| TA02PC | 4 Ounce Glass Clear | TC - Tar | 9/13/2010 |
| TA02Q8 | 4 Ounce Glass Clear | TC - Tar | 8/20/2010 |
| TA02Q9 | 4 Ounce Glass Clear | TC - Tar | 5/30/2010 |
| TA02QE | 4 Ounce Glass Clear | TC - Tar | 8/29/2010 |
| TA02QN | 8 Ounce Glass Clear | TC - Tar | 9/14/2010 |
| TA02QW | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA02QZ | 4 Ounce Glass Clear | TC - Tar | 6/24/2010 |
| TA02RJ | 4 Ounce Glass Clear | TC - Tar | 9/18/2010 |
| TA02RP | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA02RS | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA02S1 | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA02S6 | 4 Ounce Glass Clear | TC - Tar | 10/18/2010 |
| TA02SE | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA02SH | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 |
| TA02SJ | 4 Ounce Glass Clear | TC - Tar | 8/7/2010 |
| TA02SL | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA02SP | 4 Ounce Glass Clear | TC - Tar | 7/3/2010 |
| TA02T2 | 4 Ounce Glass Clear | TC - Tar | 8/22/2010 |
| TA02TB | 4 Ounce Glass Clear | TC - Tar | 9/13/2010 |
| TA02U0 | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA02UN | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA02UZ | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA02VA | 4 Ounce Glass Clear | TC - Tar | 8/17/2010 |
| TA02VB | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA02VC | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA02VE | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA02VH | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA02VW | 4 Ounce Glass Clear | TC - Tar | 8/10/2010 |
| TA02W3 | 4 Ounce Glass Clear | TC - Tar | 8/20/2010 |
| TA02X0 | 4 Ounce Glass Clear | TC - Tar | 7/6/2010 |
| TA02XB | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 |
| TA02Y0 | 4 Ounce Glass Clear | TC - Tar | 8/14/2010 |
| TA02Y4 | 4 Ounce Glass Clear | TC - Tar | 9/13/2010 |
| TA02YB | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 |
| TA02YS | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA02ZF | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA02ZK | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 |
| TA02ZT | 4 Ounce Glass Clear | TC - Tar | 8/14/2010 |
| TA030M | 4 Ounce Glass Clear | TC - Tar | 9/7/2010 |
| TA030O | 4 Ounce Glass Clear | TC - Tar | 7/21/2010 |
| TA030W | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA030Y | 4 Ounce Glass Clear | TC - Tar | 8/26/2010 |
| TA031H | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA031N | 4 Ounce Glass Clear | TC - Tar | 8/19/2010 |
| TA031P | 4 Ounce Glass Clear | TC - Tar | 8/10/2010 |
| TA031Q | 4 Ounce Glass Clear | TC - Tar | 8/21/2010 |
| TA032L | 4 Ounce Glass Clear | TC - Tar | 8/26/2010 |
| TA032N | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA032Q | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA032V | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 |
| TA032Y | 4 Ounce Glass Clear | TC - Tar | 8/13/2010 |
| TA0331 | 4 Ounce Glass Clear | TC - Tar | 8/9/2010 |
| TA033G | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 |
| TA033K | 4 Ounce Glass Clear | TC - Tar | 8/19/2010 |
| TA033L | 4 Ounce Glass Clear | TC - Tar | 7/27/2010 |
| TA0346 | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA0349 | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA034A | 4 Ounce Glass Clear | TC - Tar | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA034F | 4 Ounce Glass Clear | TC - Tar | 8/22/2010 |
| TA034N | 4 Ounce Glass Clear | TC - Tar | 7/4/2010 |
| TA034O | 4 Ounce Glass Clear | TC - Tar | 8/15/2010 |
| TA034P | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 |
| TA034R | 4 Ounce Glass Clear | TC - Tar | 8/14/2010 |
| TA034V | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA034Z | 4 Ounce Glass Clear | TC - Tar | 8/29/2010 |
| TA0359 | 4 Ounce Glass Clear | TC - Tar | 8/15/2010 |
| TA035G | 4 Ounce Glass Clear | TC - Tar | 8/11/2010 |
| TA035K | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 |
| TA035L | 4 Ounce Glass Clear | TC - Tar | 8/27/2010 |
| TA035P | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA035V | 4 Ounce Glass Clear | TC - Tar | 8/5/2010 |
| TA035Y | 4 Ounce Glass Clear | TC - Tar | 8/14/2010 |
| TA035Z | 4 Ounce Glass Clear | TC - Tar | 8/26/2010 |
| TA0362 | 4 Ounce Glass Clear | TC - Tar | 8/24/2010 |
| TA036C | 4 Ounce Glass Clear | TC - Tar | 8/9/2010 |
| TA036H | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA036L | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA0372 | 4 Ounce Glass Clear | TC - Tar | 8/24/2010 |
| TA037W | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 |
| TA037Z | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA038Q | 4 Ounce Glass Clear | TC - Tar | 9/16/2010 |
| TA038R | 4 Ounce Glass Clear | TC - Tar | 9/16/2010 |
| TA038W | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 |
| TA039C | 4 Ounce Glass Clear | TC - Tar | 8/21/2010 |
| TA039E | 4 Ounce Glass Clear | TC - Tar | 8/25/2010 |
| TA03A8 | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 |
| TA03AD | 4 Ounce Glass Clear | TC - Tar | 7/4/2010 |
| TA03AT | 4 Ounce Glass Clear | TC - Tar | 8/5/2010 |
| TA03B7 | 4 Ounce Glass Clear | TC - Tar | 9/3/2010 |
| TA03BD | 4 Ounce Glass Clear | TC - Tar | 8/6/2010 |
| TA03BG | 4 Ounce Glass Clear | TC - Tar | 8/25/2010 |
| TA03C7 | 4 Ounce Glass Clear | TC - Tar | 9/7/2010 |
| TA03C8 | 4 Ounce Glass Clear | TC - Tar | 9/16/2010 |
| TA03CG | 4 Ounce Glass Clear | TC - Tar | 7/14/2010 |
| TA03CP | 4 Ounce Glass Clear | TC - Tar | 9/10/2010 |
| TA03CS | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA03CU | 4 Ounce Glass Clear | TC - Tar | 7/28/2010 |
| TA03CY | 4 Ounce Glass Clear | TC - Tar | 9/3/2010 |
| TA03D1 | 8 Ounce Glass Clear | TC - Tar | 9/3/2010 |
| TA03DC | 8 Ounce Glass Clear | TC - Tar | 7/26/2010 |
| TA03DN | 8 Ounce Glass Clear | TC - Tar | 6/16/2010 |
| TA03DP | 8 Ounce Glass Clear | TC - Tar | 7/4/2010 |
| TA03DS | 8 Ounce Glass Clear | TC - Tar | 5/30/2010 |
| TA03DT | 8 Ounce Glass Clear | TC - Tar | 6/16/2010 |
| TA03DV | 8 Ounce Glass Clear | TC - Tar | 6/29/2010 |
| TA03E3 | 8 Ounce Glass Clear | TC - Tar | 9/7/2010 |
| TA03E4 | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 |
| TA03E8 | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 |
| TA03EC | 8 Ounce Glass Clear | TC - Tar | 7/26/2010 |
| TA03EF | 8 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA03EN | 8 Ounce Glass Clear | TC - Tar | 6/20/2010 |
| TA03EO | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 |
| TA03EQ | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 |
| TA03ES | 8 Ounce Glass Clear | TC - Tar | 7/28/2010 |
| TA03ET | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 |
| TA03EX | 8 Ounce Glass Clear | TC - Tar | 7/9/2010 |
| TA03F1 | 8 Ounce Glass Clear | TC - Tar | 6/17/2010 |
| TA03F3 | 8 Ounce Glass Clear | TC - Tar | 9/8/2010 |
| TA03F6 | 8 Ounce Glass Clear | TC - Tar | 9/7/2010 |
| TA03FA | 8 Ounce Glass Clear | TC - Tar | 6/17/2010 |
| TA03FB | 8 Ounce Glass Clear | TC - Tar | 6/17/2010 |
| TA03FD | 8 Ounce Glass Clear | TC - Tar | 8/19/2010 |
| TA03FF | 8 Ounce Glass Clear | TC - Tar | 9/7/2010 |
| TA03FI | 8 Ounce Glass Clear | TC - Tar | 6/29/2010 |
| TA03FJ | 8 Ounce Glass Clear | TC - Tar | 6/17/2010 |
| TA03FQ | 8 Ounce Glass Clear | TC - Tar | 8/25/2010 |
| TA03FR | 8 Ounce Glass Clear | TC - Tar | 7/1/2010 |
| TA03FS | 8 Ounce Glass Clear | TC - Tar | 7/11/2010 |
| TA03G0 | 8 Ounce Glass Clear | TC - Tar | 8/9/2010 |
| TA03G7 | 8 Ounce Glass Clear | TC - Tar | 8/5/2010 |
| TA03GA | 8 Ounce Glass Clear | TC - Tar | 8/8/2010 |
| TA03GD | 8 Ounce Glass Clear | TC - Tar | 8/5/2010 |
| TA03GF | 8 Ounce Glass Clear | TC - Tar | 8/10/2010 |
| TA03GG | 8 Ounce Glass Clear | TC - Tar | 9/16/2010 |
| TA03GK | 8 Ounce Glass Clear | TC - Tar | 8/10/2010 |
| TA03GO | 8 Ounce Glass Clear | TC - Tar | 9/10/2010 |
| TA03GU | 8 Ounce Glass Clear | TC - Tar | 8/5/2010 |
| TA03GX | 8 Ounce Glass Clear | TC - Tar | 9/15/2010 |
| TA03GY | 8 Ounce Glass Clear | TC - Tar | 8/6/2010 |
| TA03GZ | 8 Ounce Glass Clear | TC - Tar | 6/7/2010 |
| TA03H0 | 8 Ounce Glass Clear | TC - Tar | 9/16/2010 |
| TA03H2 | 4 Ounce Glass Clear | TC - Tar | 7/15/2010 |
| TA03H8 | 8 Ounce Glass Clear | TC - Tar | 7/12/2010 |
| TA03HB | 8 Ounce Glass Clear | TC - Tar | 9/4/2010 |
| TA03HE | 8 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA03HF | 8 Ounce Glass Clear | TC - Tar | 8/25/2010 |
| TA03HJ | 8 Ounce Glass Clear | TC - Tar | 6/27/2010 |
| TA03HL | 8 Ounce Glass Clear | TC - Tar | 8/15/2010 |
| TA03HN | 8 Ounce Glass Clear | TC - Tar | 8/27/2010 |
| TA03HT | 8 Ounce Glass Clear | TC - Tar | 7/14/2010 |
| TA03HU | 8 Ounce Glass Clear | TC - Tar | 8/4/2010 |
| TA03HV | 8 Ounce Glass Clear | TC - Tar | 8/11/2010 |
| TA03HZ | 8 Ounce Glass Clear | TC - Tar | 7/20/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA03I1 | 8 Ounce Glass Clear | TC - Tar | 9/15/2010 |
| TA03I2 | 8 Ounce Glass Clear | TC - Tar | 9/18/2010 |
| TA03I3 | 8 Ounce Glass Clear | TC - Tar | 6/7/2010 |
| TA03IC | 8 Ounce Glass Clear | TC - Tar | 9/17/2010 |
| TA03IJ | 8 Ounce Glass Clear | TC - Tar | 6/19/2010 |
| TA03IM | 8 Ounce Glass Clear | TC - Tar | 6/27/2010 |
| TA03IT | 8 Ounce Glass Clear | TC - Tar | 6/14/2010 |
| TA03IV | 8 Ounce Glass Clear | TC - Tar | 8/7/2010 |
| TA03IW | 8 Ounce Glass Clear | TC - Tar | 6/13/2010 |
| TA03J6 | 8 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA03J7 | 8 Ounce Glass Clear | TC - Tar | 8/14/2010 |
| TA03JE | 8 Ounce Glass Clear | TC - Tar | 7/13/2010 |
| TA03JF | 8 Ounce Glass Clear | TC - Tar | 8/13/2010 |
| TA03JJ | 8 Ounce Glass Clear | TC - Tar | 8/2/2010 |
| TA03JK | 8 Ounce Glass Clear | TC - Tar | 7/3/2010 |
| TA03JM | 8 Ounce Glass Clear | TC - Tar | 8/26/2010 |
| TA03JN | 8 Ounce Glass Clear | TC - Tar | 7/9/2010 |
| TA03JW | 8 Ounce Glass Clear | TC - Tar | 9/16/2010 |
| TA03JX | 8 Ounce Glass Clear | TC - Tar | 8/21/2010 |
| TA03JY | 8 Ounce Glass Clear | TC - Tar | 8/10/2010 |
| TA03JZ | 8 Ounce Glass Clear | TC - Tar | 8/6/2010 |
| TA03K0 | 8 Ounce Glass Clear | TC - Tar | 8/22/2010 |
| TA03K3 | 8 Ounce Glass Clear | TC - Tar | 9/18/2010 |
| TA03K6 | 8 Ounce Glass Clear | TC - Tar | 8/9/2010 |
| TA03K8 | 8 Ounce Glass Clear | TC - Tar | 8/8/2010 |
| TA03KC | 8 Ounce Glass Clear | TC - Tar | 8/9/2010 |
| TA03KD | 8 Ounce Glass Clear | TC - Tar | 8/20/2010 |
| TA03KJ | 8 Ounce Glass Clear | TC - Tar | 9/4/2010 |
| TA03KL | 8 Ounce Glass Clear | TC - Tar | 7/2/2010 |
| TA03KM | 8 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA03KN | 8 Ounce Glass Clear | TC - Tar | 8/15/2010 |
| TA03KQ | 8 Ounce Glass Clear | TC - Tar | 7/21/2010 |
| TA03KS | 8 Ounce Glass Clear | TC - Tar | 8/14/2010 |
| TA03KW | 8 Ounce Glass Clear | TC - Tar | 7/8/2010 |
| TA03L3 | 8 Ounce Glass Clear | TC - Tar | 8/26/2010 |
| TA03L4 | 8 Ounce Glass Clear | TC - Tar | 8/7/2010 |
| TA03L8 | 8 Ounce Glass Clear | TC - Tar | 7/26/2010 |
| TA03L9 | 8 Ounce Glass Clear | TC - Tar | 9/8/2010 |
| TA03LA | 8 Ounce Glass Clear | TC - Tar | 6/13/2010 |
| TA03LF | 8 Ounce Glass Clear | TC - Tar | 8/21/2010 |
| TA03LH | 8 Ounce Glass Clear | TC - Tar | 8/31/2010 |
| TA03LK | 8 Ounce Glass Clear | TC - Tar | 9/17/2010 |
| TA03LM | 8 Ounce Glass Clear | TC - Tar | 9/10/2010 |
| TA03LP | 8 Ounce Glass Clear | TC - Tar | 9/17/2010 |
| TA03LT | 8 Ounce Glass Clear | TC - Tar | 8/9/2010 |
| TA03LY | 8 Ounce Glass Clear | TC - Tar | 6/14/2010 |
| TA03M1 | 8 Ounce Glass Clear | TC - Tar | 8/24/2010 |
| TA03M8 | 8 Ounce Glass Clear | TC - Tar | 6/20/2010 |
| TA03M9 | 8 Ounce Glass Clear | TC - Tar | 8/24/2010 |
| TA03MB | 8 Ounce Glass Clear | TC - Tar | 7/28/2010 |
| TA03MD | 8 Ounce Glass Clear | TC - Tar | 6/20/2010 |
| TA03MF | 8 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA03MH | 8 Ounce Glass Clear | TC - Tar | 8/27/2010 |
| TA03MK | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 |
| TA03MM | 8 Ounce Glass Clear | TC - Tar | 6/19/2010 |
| TA03MN | 8 Ounce Glass Clear | TC - Tar | 6/14/2010 |
| TA03MP | 8 Ounce Glass Clear | TC - Tar | 6/27/2010 |
| TA03MU | 8 Ounce Glass Clear | TC - Tar | 6/28/2010 |
| TA03MV | 8 Ounce Glass Clear | TC - Tar | 6/28/2010 |
| TA03MY | 8 Ounce Glass Clear | TC - Tar | 6/23/2010 |
| TA03N3 | 8 Ounce Glass Clear | TC - Tar | 7/17/2010 |
| TA03NS | 8 Ounce Glass Clear | TC - Tar | 6/24/2010 |
| TA03N7 | 8 Ounce Glass Clear | TC - Tar | 7/10/2010 |
| TA03NB | 8 Ounce Glass Clear | TC - Tar | 6/24/2010 |
| TA03NE | 8 Ounce Glass Clear | TC - Tar | 7/28/2010 |
| TA03NH | 8 Ounce Glass Clear | TC - Tar | 6/29/2010 |
| TA03NI | 8 Ounce Glass Clear | TC - Tar | 9/1/2010 |
| TA03NX | 8 Ounce Glass Clear | TC - Tar | 8/19/2010 |
| TA03OE | 8 Ounce Glass Clear | TC - Tar | 9/14/2010 |
| TA03OG | 8 Ounce Glass Clear | TC - Tar | 8/26/2010 |
| TA03OK | 8 Ounce Glass Clear | TC - Tar | 7/15/2010 |
| TA03OL | 8 Ounce Glass Clear | TC - Tar | 7/1/2010 |
| TA03OM | 8 Ounce Glass Clear | TC - Tar | 7/11/2010 |
| TA03ON | 8 Ounce Glass Clear | TC - Tar | 7/21/2010 |
| TA03OO | 8 Ounce Glass Clear | TC - Tar | 7/5/2010 |
| TA03OT | 8 Ounce Glass Clear | TC - Tar | 7/12/2010 |
| TA03OU | 8 Ounce Glass Clear | TC - Tar | 7/3/2010 |
| TA03OW | 8 Ounce Glass Clear | TC - Tar | 7/13/2010 |
| TA03P0 | 8 Ounce Glass Clear | TC - Tar | 7/3/2010 |
| TA03P3 | 8 Ounce Glass Clear | TC - Tar | 7/29/2010 |
| TA03P4 | 8 Ounce Glass Clear | TC - Tar | 9/14/2010 |
| TA03P7 | 8 Ounce Glass Clear | TC - Tar | 7/2/2010 |
| TA03P9 | 8 Ounce Glass Clear | TC - Tar | 7/10/2010 |
| TA03ZT | 500 Milliliter Glass | TC - Tar | 8/4/2010 |
| TA03ZY | 500 Milliliter Glass | TC - Tar | 6/30/2010 |
| TA0400 | 500 Milliliter Glass | TC - Tar | 6/30/2010 |
| TA0401 | 500 Milliliter Glass | TC - Tar | 7/5/2010 |
| TA0403 | 500 Milliliter Glass | TC - Tar | 6/30/2010 |
| TA04DF | 40 Milliliter Glass | TC - Tar | 9/2/2011 |
| TA04F3 | 40 Milliliter Glass | TC - Tar | 7/10/2011 |
| WF08UU | 4 Milliliter Glass | TC - Tar | 7/29/2010 |
| WF08UX | 4 Milliliter Glass | TC - Tar | 7/29/2010 |
| WF08V0 | 4 Milliliter Glass | TC - Tar | 7/29/2010 |
| WF08V9 | 4 Milliliter Glass | TC - Tar | 7/29/2010 |
| WF08VU | 4 Milliliter Glass | TC - Tar | 7/29/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| WF08W6 | 4 Milliliter Glass | TC - Tar | 6/16/2010 |
| WF08WA | 4 Milliliter Glass | TC - Tar | 7/29/2010 |
| WF0GLQ | 4 Milliliter Glass | TC - Tar | 6/20/2010 |
| WF0GLR | 4 Milliliter Glass | TC - Tar | 6/18/2010 |
| WF0GLS | 4 Milliliter Glass | TC - Tar | 6/16/2010 |
| WF0GLZ | 4 Milliliter Glass | TC - Tar | 6/20/2010 |
| WF0GM0 | 4 Milliliter Glass | TC - Tar | 6/20/2010 |
| WF0GMA | 4 Milliliter Glass | TC - Tar | 6/18/2010 |
| WF0GMB | 4 Milliliter Glass | TC - Tar | 7/14/2010 |
| WF0GMI | 4 Milliliter Glass | TC - Tar | 7/29/2010 |
| WF0GMS | 4 Milliliter Glass | TC - Tar | 7/29/2010 |
| WF0GN4 | 4 Milliliter Glass | TC - Tar | 6/7/2010 |
| WF0GO6 | 4 Milliliter Glass | TC - Tar | 7/29/2010 |
| WF0GO9 | 4 Milliliter Glass | TC - Tar | 6/18/2010 |
| WF0GOL | 4 Milliliter Glass | TC - Tar | 6/27/2010 |
| WF0GOO | 4 Milliliter Glass | TC - Tar | 5/30/2010 |
| WF0GOV | 4 Milliliter Glass | TC - Tar | 6/14/2010 |
| WF0GP3 | 4 Milliliter Glass | TC - Tar | 6/13/2010 |
| WF0GP4 | 4 Milliliter Glass | TC - Tar | 6/7/2010 |
| WF0GPJ | 4 Milliliter Glass | TC - Tar | 6/7/2010 |
| WF0GPK | 4 Milliliter Glass | TC - Tar | 6/13/2010 |
| WF0GPO | 4 Milliliter Glass | TC - Tar | 6/13/2010 |
| WF0GPQ | 4 Milliliter Glass | TC - Tar | 6/13/2010 |
| WF0GQ9 | 4 Milliliter Glass | TC - Tar | 6/4/2010 |
| WF0GQJ | 4 Milliliter Glass | TC - Tar | 6/4/2010 |
| WF0GQS | 4 Milliliter Glass | TC - Tar | 6/4/2010 |
| WF0GR2 | 4 Milliliter Glass | TC - Tar | 6/4/2010 |
| BA06MH | 125 Milliliter Glass Amber | TKDM - Top Kill Drilling Mud | 4/22/2011 |
| HP0000 | 5 Gallon Polymer | TKDM - Top Kill Drilling Mud | 8/31/2010 |
| PN21YS | 1 Liter Glass Clear | TKDM - Top Kill Drilling Mud | 6/18/2010 |
| PN24B9 | 1 Gallon Plastic Bag | TKDM - Top Kill Drilling Mud | 8/31/2010 |
| PN24KL | 1 Gallon Plastic Bag | TKDM - Top Kill Drilling Mud | 8/31/2010 |
| PN25DQ | 4 Ounce Glass Clear | TKDM - Top Kill Drilling Mud | 6/18/2010 |
| PN25DU | 4 Ounce Glass Clear | TKDM - Top Kill Drilling Mud | 6/18/2010 |
| LL0YH2 | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 |
| LL0YH6 | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 |
| LL0Z6Y | 15 Milliliter Glass | TP - Plant Tissue | 10/25/2010 |
| LL0Z6Z | 15 Milliliter Glass | TP - Plant Tissue | 10/25/2010 |
| LL0ZGR | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 |
| LL0ZH0 | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 |
| LL11IA | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 |
| LL11NS | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 |
| LL11NV | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 |
| LL11TF | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 |
| TA01TR | 4 Ounce Glass Clear | TP - Plant Tissue | 8/5/2010 |
| TA02I2 | 4 Ounce Glass Clear | TP - Plant Tissue | 8/5/2010 |
| TA04DS | 40 Milliliter Glass | TP - Plant Tissue | 6/28/2010 |
| TA04DT | 40 Milliliter Glass | TP - Plant Tissue | 6/28/2010 |
| TA04DU | 40 Milliliter Glass | TP - Plant Tissue | 6/28/2010 |
| TA04DV | 40 Milliliter Glass | TP - Plant Tissue | 6/28/2010 |
| BA007I | 4 Ounce Glass | TRB - Tar Balls | 1/11/2011 |
| BA007J | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 |
| BA007M | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 |
| BA007P | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 |
| BA007Q | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 |
| BA007S | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 |
| BA007T | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 |
| BA007U | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 |
| BA007V | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 |
| BA007W | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 |
| BA007X | 4 Ounce Glass | TRB - Tar Balls | 1/11/2011 |
| BA007Z | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 |
| BA0080 | 4 Ounce Glass | TRB - Tar Balls | 1/10/2011 |
| BA0082 | 4 Ounce Glass | TRB - Tar Balls | 12/15/2010 |
| BA0083 | 4 Ounce Glass | TRB - Tar Balls | 12/15/2010 |
| BA0085 | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 |
| BA0086 | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 |
| BA0087 | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 |
| BA0088 | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 |
| BA008C | 8 Ounce Glass | TRB - Tar Balls | 12/4/2010 |
| BA008P | 4 Ounce Glass | TRB - Tar Balls | 6/13/2010 |
| BA008Q | 8 Ounce Glass | TRB - Tar Balls | 12/4/2010 |
| BA008S | 4 Ounce Glass | TRB - Tar Balls | 6/13/2010 |
| BA008T | 8 Ounce Glass | TRB - Tar Balls | 12/4/2010 |
| BA008X | 8 Ounce Glass | TRB - Tar Balls | 12/4/2010 |
| BA0091 | 8 Ounce Glass | TRB - Tar Balls | 12/4/2010 |
| BA0096 | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 |
| BA0097 | 8 Ounce Glass | TRB - Tar Balls | 8/20/2010 |
| BA009C | 8 Ounce Glass | TRB - Tar Balls | 8/20/2010 |
| BA009F | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 |
| BA009I | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 |
| BA009N | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 |
| BA009R | 4 Ounce Glass | TRB - Tar Balls | 8/25/2010 |
| BA009V | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 |
| BA00AE | 8 Ounce Glass | TRB - Tar Balls | 11/10/2010 |
| BA00AG | 8 Ounce Glass | TRB - Tar Balls | 11/10/2010 |
| BA00DK | 4 Ounce Glass Clear | TRB - Tar Balls | 4/20/2011 |
| BA00ED | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00EH | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00EL | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00EN | 4 Ounce Glass | TRB - Tar Balls | 1/5/2011 |
| BA00EP | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00EQ | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00ER | 4 Ounce Glass | TRB - Tar Balls | 1/5/2011 |
| BA00ET | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA00EU | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 |
| BA00EV | 4 Ounce Glass | TRB - Tar Balls | 1/5/2011 |
| BA00EX | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 |
| BA00EY | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00EZ | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00F0 | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 |
| BA00F1 | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 |
| BA00F2 | 4 Ounce Glass | TRB - Tar Balls | 1/5/2011 |
| BA00F3 | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 |
| BA00F4 | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 |
| BA00F6 | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 |
| BA00F7 | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00FB | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00FG | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00FM | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00FO | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 |
| BA00FV | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 |
| BA00FW | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 |
| BA00FZ | 8 Ounce Glass | TRB - Tar Balls | 7/14/2010 |
| BA00G3 | 8 Ounce Glass | TRB - Tar Balls | 7/14/2010 |
| BA00G5 | 8 Ounce Glass | TRB - Tar Balls | 8/20/2010 |
| BA00G8 | 4 Ounce Glass | TRB - Tar Balls | 6/14/2010 |
| BA00GH | 4 Ounce Glass | TRB - Tar Balls | 6/14/2010 |
| BA00HI | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00HJ | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 |
| BA00HK | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 |
| BA00HM | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00HN | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 |
| BA00HO | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 |
| BA00HQ | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 |
| BA00HR | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00HS | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 |
| BA00HT | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 |
| BA00HV | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 |
| BA00HW | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 |
| BA00HX | 4 Ounce Glass | TRB - Tar Balls | 1/10/2011 |
| BA00HY | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 |
| BA00I3 | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 |
| BA00I9 | 4 Ounce Glass | TRB - Tar Balls | 12/10/2010 |
| BA00IA | 4 Ounce Glass | TRB - Tar Balls | 11/17/2010 |
| BA00IC | 4 Ounce Glass | TRB - Tar Balls | 11/18/2010 |
| BA00IF | 4 Ounce Glass | TRB - Tar Balls | 10/24/2010 |
| BA00IG | 4 Ounce Glass | TRB - Tar Balls | 10/23/2010 |
| BA00IH | 4 Ounce Glass | TRB - Tar Balls | 10/25/2010 |
| BA00II | 4 Ounce Glass | TRB - Tar Balls | 11/13/2010 |
| BA00IK | 4 Ounce Glass | TRB - Tar Balls | 10/22/2010 |
| BA00IL | 4 Ounce Glass | TRB - Tar Balls | 10/20/2010 |
| BA00IM | 4 Ounce Glass | TRB - Tar Balls | 12/8/2010 |
| BA00IN | 4 Ounce Glass | TRB - Tar Balls | 11/14/2010 |
| BA00IO | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 |
| BA00IQ | 4 Ounce Glass | TRB - Tar Balls | 10/23/2010 |
| BA00IR | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 |
| BA00IS | 4 Ounce Glass | TRB - Tar Balls | 11/11/2010 |
| BA00IY | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 |
| BA00IZ | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 |
| BA00J0 | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 |
| BA00J8 | 4 Ounce Glass | TRB - Tar Balls | 12/14/2010 |
| BA00JH | 4 Ounce Glass | TRB - Tar Balls | 12/12/2010 |
| BA00KY | 4 Ounce Glass | TRB - Tar Balls | 8/10/2010 |
| BA00L2 | 4 Ounce Glass | TRB - Tar Balls | 8/10/2010 |
| BA00LR | 4 Ounce Glass | TRB - Tar Balls | 12/6/2010 |
| BA00LW | 4 Ounce Glass | TRB - Tar Balls | 12/6/2010 |
| BA00LZ | 4 Ounce Glass | TRB - Tar Balls | 12/4/2010 |
| BA00M5 | 4 Ounce Glass | TRB - Tar Balls | 8/24/2010 |
| BA00M9 | 4 Ounce Glass | TRB - Tar Balls | 12/8/2010 |
| BA00ME | 4 Ounce Glass | TRB - Tar Balls | 4/4/2011 |
| BA00MH | 4 Ounce Glass | TRB - Tar Balls | 4/4/2011 |
| BA00MK | 1 Liter Glass Clear | TRB - Tar Balls | 1/18/2011 |
| BA00N7 | 1 Liter Glass Clear | TRB - Tar Balls | 9/28/2010 |
| BA00N8 | 1 Liter Glass Clear | TRB - Tar Balls | 9/27/2010 |
| BA00NA | 1 Liter Glass Clear | TRB - Tar Balls | 7/5/2010 |
| BA00ND | 4 Ounce Glass | TRB - Tar Balls | 5/12/2011 |
| BA00NH | 4 Ounce Glass | TRB - Tar Balls | 5/12/2011 |
| BA00NI | 4 Ounce Glass | TRB - Tar Balls | 4/6/2011 |
| BA00NJ | 4 Ounce Glass | TRB - Tar Balls | 3/11/2011 |
| BA00NN | 4 Ounce Glass | TRB - Tar Balls | 4/6/2011 |
| BA00NO | 4 Ounce Glass | TRB - Tar Balls | 3/11/2011 |
| BA00NS | 4 Ounce Glass | TRB - Tar Balls | 4/6/2011 |
| BA00NU | 4 Ounce Glass | TRB - Tar Balls | 3/11/2011 |
| BA00NZ | 4 Ounce Glass | TRB - Tar Balls | 4/6/2011 |
| BA00O6 | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 |
| BA00O8 | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 |
| BA00OJ | 4 Ounce Glass | TRB - Tar Balls | 9/5/2010 |
| BA00P4 | 1 Liter Glass Clear | TRB - Tar Balls | 9/27/2010 |
| BA00Q8 | 4 Ounce Glass | TRB - Tar Balls | 6/20/2010 |
| BA00QG | 4 Ounce Glass | TRB - Tar Balls | 6/20/2010 |
| BA00SJ | 8 Ounce Glass | TRB - Tar Balls | 8/30/2010 |
| BA00SL | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 |
| BA00SO | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 |
| BA00SP | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 |
| BA00SS | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 |
| BA00SV | 4 Ounce Glass | TRB - Tar Balls | 8/29/2010 |
| BA00SW | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 |
| BA00SZ | 4 Ounce Glass | TRB - Tar Balls | 8/29/2010 |
| BA00T5 | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA00T6 | 4 Ounce Glass | TRB - Tar Balls | 10/19/2010 |
| BA00TI | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 |
| BA00TJ | 4 Ounce Glass | TRB - Tar Balls | 11/12/2010 |
| BA00TK | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 |
| BA00TL | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 |
| BA00TM | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 |
| BA00TN | 4 Ounce Glass | TRB - Tar Balls | 11/6/2010 |
| BA00TO | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 |
| BA00TP | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 |
| BA00TR | 4 Ounce Glass | TRB - Tar Balls | 11/12/2010 |
| BA00TU | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 |
| BA00TW | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 |
| BA00TY | 4 Ounce Glass | TRB - Tar Balls | 11/22/2010 |
| BA00TZ | 4 Ounce Glass | TRB - Tar Balls | 11/22/2010 |
| BA00U1 | 4 Ounce Glass | TRB - Tar Balls | 11/18/2010 |
| BA00U2 | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 |
| BA00V2 | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 |
| BA00V3 | 4 Ounce Glass | TRB - Tar Balls | 11/16/2010 |
| BA00V5 | 4 Ounce Glass | TRB - Tar Balls | 12/4/2010 |
| BA00V8 | 4 Ounce Glass | TRB - Tar Balls | 12/6/2010 |
| BA00VI | 4 Ounce Glass | TRB - Tar Balls | 12/10/2010 |
| BA00VJ | 4 Ounce Glass | TRB - Tar Balls | 12/10/2010 |
| BA00VX | 4 Ounce Glass | TRB - Tar Balls | 10/29/2010 |
| BA00VY | 4 Ounce Glass | TRB - Tar Balls | 10/29/2010 |
| BA00W1 | 4 Ounce Glass | TRB - Tar Balls | 11/4/2010 |
| BA00W3 | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 |
| BA00W5 | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 |
| BA00W6 | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 |
| BA00W8 | 4 Ounce Glass | TRB - Tar Balls | 11/12/2010 |
| BA00W9 | 4 Ounce Glass | TRB - Tar Balls | 11/13/2010 |
| BA00WA | 4 Ounce Glass | TRB - Tar Balls | 11/13/2010 |
| BA00WB | 4 Ounce Glass | TRB - Tar Balls | 11/17/2010 |
| BA00WG | 4 Ounce Glass | TRB - Tar Balls | 12/7/2010 |
| BA00WI | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 |
| BA00XV | 4 Ounce Glass | TRB - Tar Balls | 7/9/2010 |
| BA00XX | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 |
| BA00XY | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 |
| BA00XZ | 4 Ounce Glass | TRB - Tar Balls | 7/14/2010 |
| BA00Y3 | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 |
| BA00Y4 | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 |
| BA00Y6 | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 |
| BA00Y9 | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 |
| BA00YB | 4 Ounce Glass | TRB - Tar Balls | 7/9/2010 |
| BA00YC | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 |
| BA00YD | 4 Ounce Glass | TRB - Tar Balls | 7/11/2010 |
| BA00YH | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 |
| BA00YI | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 |
| BA00YJ | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 |
| BA00Z0 | 4 Ounce Glass | TRB - Tar Balls | 8/10/2010 |
| BA00ZN | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 |
| BA00ZP | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 |
| BA00ZT | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 |
| BA00ZU | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 |
| BA00ZV | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 |
| BA00ZW | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 |
| BA00ZY | 4 Ounce Glass | TRB - Tar Balls | 9/7/2010 |
| BA00ZZ | 4 Ounce Glass | TRB - Tar Balls | 9/8/2010 |
| BA01A0 | 4 Ounce Glass | TRB - Tar Balls | 9/8/2010 |
| BA01A1 | 4 Ounce Glass | TRB - Tar Balls | 9/9/2010 |
| BA01AK | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 |
| BA01AL | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 |
| BA01AM | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |
| BA01AN | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |
| BA01AP | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 |
| BA01AW | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 |
| BA01AX | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 |
| BA01AY | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 |
| BA01AZ | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 |
| BA01B0 | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 |
| BA01B1 | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 |
| BA01B2 | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 |
| BA01BD | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 |
| BA01BE | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 |
| BA01BF | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 |
| BA01BG | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 |
| BA01BH | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 |
| BA01VO | 40 Milliliter Glass | TRB - Tar Balls | 1/11/2011 |
| BA01VU | 40 Milliliter Glass | TRB - Tar Balls | 1/11/2011 |
| BA01YF | 40 Milliliter Glass | TRB - Tar Balls | 7/6/2010 |
| BA01YL | 40 Milliliter Glass | TRB - Tar Balls | 7/6/2010 |
| BA02AR | 40 Milliliter Glass | TRB - Tar Balls | 7/6/2010 |
| BA02BO | 1 Liter Polymer | TRB - Tar Balls | 10/27/2010 |
| BA02FK | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 |
| BA02FL | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 |
| BA02FN | 4 Ounce Glass | TRB - Tar Balls | 9/9/2010 |
| BA02FR | 4 Ounce Glass | TRB - Tar Balls | 9/9/2010 |
| BA02GY | 4 Ounce Glass | TRB - Tar Balls | 7/7/2010 |
| BA02H5 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 |
| BA02HD | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 |
| BA02HF | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 |
| BA02HQ | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 |
| BA02HU | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 |
| BA02HW | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 |
| BA02HY | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 |
| BA02HZ | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA02I0 | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |
| BA02I2 | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |
| BA02IJ | 4 Ounce Glass | TRB - Tar Balls | 7/18/2010 |
| BA02IL | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 |
| BA02IN | 4 Ounce Glass | TRB - Tar Balls | 7/16/2010 |
| BA02IP | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 |
| BA02IT | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 |
| BA02IW | 4 Ounce Glass | TRB - Tar Balls | 7/15/2010 |
| BA02IX | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 |
| BA02IY | 4 Ounce Glass | TRB - Tar Balls | 7/19/2010 |
| BA02JC | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 |
| BA02JG | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 |
| BA02JK | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 |
| BA02JS | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 |
| BA02JZ | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 |
| BA02K0 | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 |
| BA02K1 | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 |
| BA02K2 | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 |
| BA02K6 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 |
| BA02K7 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 |
| BA02KE | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 |
| BA02L9 | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 |
| BA02LA | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 |
| BA02NB | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 |
| BA02NC | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 |
| BA02ND | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 |
| BA02NH | 4 Ounce Glass | TRB - Tar Balls | 10/12/2010 |
| BA02NI | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 |
| BA02NJ | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 |
| BA02NM | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 |
| BA02NN | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 |
| BA02NO | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 |
| BA02NP | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 |
| BA02NQ | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 |
| BA02NS | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 |
| BA02NT | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 |
| BA02NZ | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 |
| BA02O0 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 |
| BA02O1 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 |
| BA02OW | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 |
| BA02P2 | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 |
| BA02P6 | 4 Ounce Glass | TRB - Tar Balls | 7/4/2010 |
| BA02P7 | 4 Ounce Glass | TRB - Tar Balls | 7/4/2010 |
| BA02PG | 4 Ounce Glass | TRB - Tar Balls | 7/5/2010 |
| BA02PN | 4 Ounce Glass | TRB - Tar Balls | 9/17/2010 |
| BA02Q1 | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 |
| BA02Q2 | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 |
| BA02Q3 | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 |
| BA02Q4 | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 |
| BA02Q8 | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 |
| BA02QD | 4 Ounce Glass | TRB - Tar Balls | 9/1/2010 |
| BA02QF | 4 Ounce Glass | TRB - Tar Balls | 9/3/2010 |
| BA02QQ | 4 Ounce Glass | TRB - Tar Balls | 9/11/2010 |
| BA02TO | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 |
| BA02TP | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 |
| BA02TQ | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 |
| BA02TR | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 |
| BA02UF | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 |
| BA02UM | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 |
| BA02UN | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 |
| BA02UO | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 |
| BA02UP | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 |
| BA02UQ | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 |
| BA02UR | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 |
| BA02UX | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 |
| BA02UY | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 |
| BA02UZ | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 |
| BA02V9 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 |
| BA02VG | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 |
| BA02VH | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 |
| BA02VJ | 4 Ounce Glass | TRB - Tar Balls | 6/23/2010 |
| BA03H8 | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 |
| BA03H9 | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 |
| BA03HA | 4 Ounce Glass | TRB - Tar Balls | 7/14/2010 |
| BA03HB | 4 Ounce Glass | TRB - Tar Balls | 7/14/2010 |
| BA0FIO | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2012 |
| BA0FIP | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2012 |
| BA0FIQ | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2012 |
| BA0FIR | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2012 |
| BA0FIS | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2012 |
| BA0FIT | 4 Ounce Glass Clear | TRB - Tar Balls | 4/12/2012 |
| BA0FIU | 4 Ounce Glass Clear | TRB - Tar Balls | 3/28/2012 |
| BA0FIX | 4 Ounce Glass Clear | TRB - Tar Balls | 6/1/2012 |
| BA0FIY | 4 Ounce Glass Clear | TRB - Tar Balls | 9/12/2011 |
| BA0FJ0 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/15/2011 |
| BA0FJ1 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/17/2011 |
| BA0FJ2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/18/2011 |
| BA0FJ3 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2011 |
| BA0FJ4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/20/2011 |
| BA0FJ5 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/21/2011 |
| BA0FJ6 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2011 |
| BA0FJ7 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/2/2011 |
| BA0FJ8 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/2/2011 |
| BA0FJ9 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 |
| BA0FJA | 4 Ounce Glass Clear | TRB - Tar Balls | 10/10/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0FJB | 4 Ounce Glass Clear | TRB - Tar Balls | 10/14/2011 |
| BA0FJF | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2012 |
| BA0FJG | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2012 |
| BA0FJH | 4 Ounce Glass Clear | TRB - Tar Balls | 4/12/2012 |
| BA0FJI | 4 Ounce Glass Clear | TRB - Tar Balls | 3/30/2012 |
| BA0FJJ | 4 Ounce Glass Clear | TRB - Tar Balls | 3/30/2012 |
| BA0FJM | 4 Ounce Glass Clear | TRB - Tar Balls | 6/1/2012 |
| BA0FJN | 4 Ounce Glass Clear | TRB - Tar Balls | 6/1/2012 |
| BA0FJO | 4 Ounce Glass Clear | TRB - Tar Balls | 6/1/2012 |
| BA0FJQ | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 |
| BA0FJS | 4 Ounce Glass Clear | TRB - Tar Balls | 9/15/2011 |
| BA0FJT | 4 Ounce Glass Clear | TRB - Tar Balls | 9/15/2011 |
| BA0FJU | 4 Ounce Glass Clear | TRB - Tar Balls | 9/23/2011 |
| BA0FJV | 4 Ounce Glass Clear | TRB - Tar Balls | 9/22/2011 |
| BA0FJW | 4 Ounce Glass Clear | TRB - Tar Balls | 9/21/2011 |
| BA0FJX | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 |
| BA0FJY | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 |
| BA0FK0 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/17/2011 |
| BA0FK1 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/26/2011 |
| BA0GOV | 4 Ounce Glass Clear | TRB - Tar Balls | 9/27/2011 |
| BA0GOW | 4 Ounce Glass Clear | TRB - Tar Balls | 9/12/2011 |
| BA0GOX | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 |
| BA0GOY | 4 Ounce Glass Clear | TRB - Tar Balls | 8/30/2011 |
| BA0GOZ | 4 Ounce Glass Clear | TRB - Tar Balls | 9/14/2011 |
| BA0GP0 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2011 |
| BA0GP2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2011 |
| BA0GP3 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/8/2011 |
| BA0GP4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2011 |
| BA0GP5 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/17/2011 |
| BA0GP6 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2011 |
| BA0GP7 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/1/2011 |
| BA0GP8 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/23/2011 |
| BA0GP9 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 |
| BA0GPA | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 |
| BA0GPB | 4 Ounce Glass Clear | TRB - Tar Balls | 11/4/2011 |
| BA0GPD | 4 Ounce Glass Clear | TRB - Tar Balls | 10/4/2011 |
| BA0GPE | 4 Ounce Glass Clear | TRB - Tar Balls | 4/12/2012 |
| BA0GPF | 4 Ounce Glass Clear | TRB - Tar Balls | 9/30/2011 |
| BA0GPG | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 |
| BA0GPH | 4 Ounce Glass Clear | TRB - Tar Balls | 9/12/2011 |
| BA0GPI | 4 Ounce Glass Clear | TRB - Tar Balls | 6/1/2012 |
| BA0GPL | 4 Ounce Glass Clear | TRB - Tar Balls | 10/24/2011 |
| BA0GPN | 4 Ounce Glass Clear | TRB - Tar Balls | 9/12/2011 |
| BA0GPO | 4 Ounce Glass Clear | TRB - Tar Balls | 10/10/2011 |
| BA0GPP | 4 Ounce Glass Clear | TRB - Tar Balls | 10/10/2011 |
| BA0GPQ | 4 Ounce Glass Clear | TRB - Tar Balls | 9/15/2011 |
| BA0GPR | 4 Ounce Glass Clear | TRB - Tar Balls | 9/15/2011 |
| BA0GPT | 4 Ounce Glass Clear | TRB - Tar Balls | 9/27/2011 |
| BA0GPX | 4 Ounce Glass Clear | TRB - Tar Balls | 10/19/2011 |
| BA0GPY | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 |
| BA0GPZ | 4 Ounce Glass Clear | TRB - Tar Balls | 10/25/2011 |
| BA0GQ2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/27/2011 |
| BA0GQ3 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/26/2011 |
| BA0GQ4 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/17/2011 |
| BA0GQ5 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 |
| BA0GQ6 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 |
| BA0GTW | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2011 |
| BA0GTX | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2011 |
| BA0GTY | 4 Ounce Glass Clear | TRB - Tar Balls | 9/19/2011 |
| BA0GTZ | 4 Ounce Glass Clear | TRB - Tar Balls | 9/29/2011 |
| BA0GU0 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/21/2011 |
| BA0GU1 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2011 |
| BA0GU2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 |
| BA0GU3 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/23/2011 |
| BA0GU4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2011 |
| BA0GU5 | 4 Ounce Glass Clear | TRB - Tar Balls | 3/30/2012 |
| BA0GU6 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 |
| BA0GU7 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 |
| BA0GU8 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2011 |
| BA0GU9 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2011 |
| BA0GUA | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2011 |
| BA0GUX | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2011 |
| BA0GUY | 4 Ounce Glass Clear | TRB - Tar Balls | 10/2/2011 |
| BA0GV0 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/17/2011 |
| BA0GV2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 |
| BA0HII | 25 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 |
| BA0HIN | 25 Milliliter Glass Clear | TRB - Tar Balls | 6/1/2012 |
| BA0HIS | 25 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 |
| BA0HIW | 25 Milliliter Glass Clear | TRB - Tar Balls | 6/1/2012 |
| BA0HJ2 | 25 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 |
| BA0HJ7 | 25 Milliliter Glass Clear | TRB - Tar Balls | 6/1/2012 |
| BA0HJM | 25 Milliliter Glass Clear | TRB - Tar Balls | 3/28/2012 |
| BA0HJQ | 25 Milliliter Glass Clear | TRB - Tar Balls | 6/1/2012 |
| BA0HZ0 | 2 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 |
| BA0HZ2 | 2 Milliliter Glass Clear | TRB - Tar Balls | 3/28/2012 |
| BA0HZ3 | 2 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 |
| BA0HZ4 | 2 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 |
| BA0P0G | 4 Ounce Glass Clear | TRB - Tar Balls | 1/10/2014 |
| BA0PKC | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA0PKD | 4 Ounce Glass Clear | TRB - Tar Balls | 10/30/2013 |
| BA0PKE | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA0PKH | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA0PKJ | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA0PLC | 4 Ounce Glass Amber | TRB - Tar Balls | 8/23/2013 |
| BA0PLE | 4 Ounce Glass Clear | TRB - Tar Balls | 10/14/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0PLF | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2014 |
| BA0PLG | 4 Ounce Glass Clear | TRB - Tar Balls | 11/4/2013 |
| BA0PLI | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA0PLJ | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2014 |
| BA0PLL | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2014 |
| BA0PLM | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 |
| BA0PLO | 4 Ounce Glass Clear | TRB - Tar Balls | 2/4/2013 |
| BA0PLP | 4 Ounce Glass Clear | TRB - Tar Balls | 10/2/2012 |
| BA0PLQ | 4 Ounce Glass Clear | TRB - Tar Balls | 2/12/2013 |
| BA0PLR | 4 Ounce Glass Clear | TRB - Tar Balls | 2/4/2013 |
| BA0PLS | 4 Ounce Glass Clear | TRB - Tar Balls | 2/12/2013 |
| BA0PLT | 4 Ounce Glass Clear | TRB - Tar Balls | 2/4/2013 |
| BA0PLU | 4 Ounce Glass Clear | TRB - Tar Balls | 2/4/2013 |
| BA0PLV | 4 Ounce Glass Clear | TRB - Tar Balls | 2/4/2013 |
| BA0PLW | 4 Ounce Glass Clear | TRB - Tar Balls | 11/18/2012 |
| BA0PLX | 4 Ounce Glass Clear | TRB - Tar Balls | 12/5/2012 |
| BA0PLZ | 4 Ounce Glass Clear | TRB - Tar Balls | 10/4/2012 |
| BA0PM1 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/16/2012 |
| BA0PM2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 |
| BA0PM3 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 |
| BA0PM4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 |
| BA0PM5 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 |
| BA0PM6 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/11/2013 |
| BA0PM7 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/16/2013 |
| BA0PM8 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/4/2013 |
| BA0PM9 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/23/2013 |
| BA0PMA | 4 Ounce Glass Clear | TRB - Tar Balls | 3/15/2014 |
| BA0PMB | 4 Ounce Glass Clear | TRB - Tar Balls | 10/28/2013 |
| BA0PMC | 4 Ounce Glass Clear | TRB - Tar Balls | 11/4/2013 |
| BA0PMD | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA0PME | 4 Ounce Glass Clear | TRB - Tar Balls | 10/8/2013 |
| BA0PMF | 4 Ounce Glass Clear | TRB - Tar Balls | 3/14/2014 |
| BA0PMG | 4 Ounce Glass Clear | TRB - Tar Balls | 3/14/2014 |
| BA0PMH | 4 Ounce Glass Clear | TRB - Tar Balls | |
| BA0PMI | 4 Ounce Glass Clear | TRB - Tar Balls | 11/14/2013 |
| BA0PMJ | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA0PMK | 4 Ounce Glass Clear | TRB - Tar Balls | 10/28/2013 |
| BA0PML | 4 Ounce Glass Amber | TRB - Tar Balls | 3/17/2014 |
| BA0PMM | 4 Ounce Glass Amber | TRB - Tar Balls | 11/5/2013 |
| BA0PMN | 4 Ounce Glass Amber | TRB - Tar Balls | 3/17/2014 |
| BA0PMO | 4 Ounce Glass Amber | TRB - Tar Balls | 3/12/2014 |
| BA0PMP | 4 Ounce Glass Amber | TRB - Tar Balls | 3/14/2014 |
| BA0PMQ | 4 Ounce Glass Amber | TRB - Tar Balls | 3/7/2014 |
| BA0PMR | 4 Ounce Glass Amber | TRB - Tar Balls | 3/18/2014 |
| BA0PMS | 4 Ounce Glass Amber | TRB - Tar Balls | 3/18/2014 |
| BA0PMT | 4 Ounce Glass Amber | TRB - Tar Balls | 3/12/2014 |
| BA0Q9U | 4 Ounce Glass Clear | TRB - Tar Balls | 3/16/2013 |
| BA0Q9V | 4 Ounce Glass Clear | TRB - Tar Balls | 2/28/2013 |
| BA0Q9W | 4 Ounce Glass Clear | TRB - Tar Balls | 2/14/2013 |
| BA0Q9X | 4 Ounce Glass Clear | TRB - Tar Balls | 3/15/2013 |
| BA0Q9Y | 4 Ounce Glass Clear | TRB - Tar Balls | 2/28/2013 |
| BA0Q9Z | 4 Ounce Glass Clear | TRB - Tar Balls | 1/22/2013 |
| BA0QA0 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 |
| BA0QA1 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 |
| BA0QA2 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/18/2013 |
| BA0QA3 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2013 |
| BA0QA4 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/18/2013 |
| BA0QA5 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2013 |
| BA0QA6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 |
| BA0QA7 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 |
| BA0QA8 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/18/2013 |
| BA0QA9 | 4 Ounce Glass Clear | TRB - Tar Balls | 4/25/2013 |
| BA0QAA | 4 Ounce Glass Clear | TRB - Tar Balls | 1/26/2013 |
| BA0QAB | 4 Ounce Glass Clear | TRB - Tar Balls | 6/18/2013 |
| BA0QAC | 4 Ounce Glass Clear | TRB - Tar Balls | 4/28/2013 |
| BA0QAD | 4 Ounce Glass Clear | TRB - Tar Balls | 3/28/2013 |
| BA0QAE | 4 Ounce Glass Clear | TRB - Tar Balls | 6/18/2013 |
| BA0QAF | 4 Ounce Glass Clear | TRB - Tar Balls | 4/28/2013 |
| BA0QAG | 4 Ounce Glass Clear | TRB - Tar Balls | 4/28/2013 |
| BA0QAH | 4 Ounce Glass Clear | TRB - Tar Balls | 2/14/2013 |
| BA0QAI | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 |
| BA0QAJ | 4 Ounce Glass Clear | TRB - Tar Balls | 10/11/2012 |
| BA0QAK | 4 Ounce Glass Clear | TRB - Tar Balls | 10/8/2012 |
| BA0QAL | 4 Ounce Glass Clear | TRB - Tar Balls | 10/6/2012 |
| BA0QAM | 4 Ounce Glass Clear | TRB - Tar Balls | 11/16/2012 |
| BA0QAN | 4 Ounce Glass Clear | TRB - Tar Balls | 11/20/2012 |
| BA0QAU | 4 Ounce Glass Clear | TRB - Tar Balls | 11/27/2013 |
| BA0QAV | 4 Ounce Glass Clear | TRB - Tar Balls | 12/2/2013 |
| BA0QTM | 4 Ounce Glass Amber | TRB - Tar Balls | 3/7/2014 |
| BA0QTN | 4 Ounce Glass Clear | TRB - Tar Balls | 3/8/2014 |
| BA0QTO | 4 Ounce Glass Clear | TRB - Tar Balls | 2/17/2014 |
| BA0QTP | 4 Ounce Glass Clear | TRB - Tar Balls | 2/3/2014 |
| BA0QTQ | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2014 |
| BA0QTR | 4 Ounce Glass Clear | TRB - Tar Balls | 1/17/2014 |
| BA0QTS | 4 Ounce Glass Clear | TRB - Tar Balls | 1/11/2014 |
| BA0QTT | 4 Ounce Glass Clear | TRB - Tar Balls | 1/15/2014 |
| BA0QY0 | 30 Milliliter Glass Clear | TRB - Tar Balls | 7/24/2013 |
| BA0RZL | 4 Ounce Glass Clear | TRB - Tar Balls | 11/20/2012 |
| BA0T74 | 40 Milliliter Glass Clear | TRB - Tar Balls | 12/5/2013 |
| BA0T76 | 40 Milliliter Glass Clear | TRB - Tar Balls | 12/5/2013 |
| BA0T7B | 40 Milliliter Glass Clear | TRB - Tar Balls | 12/31/2013 |
| BA17O0 | 30 Milliliter Glass Clear | TRB - Tar Balls | 3/8/2014 |
| BA17O1 | 30 Milliliter Glass Clear | TRB - Tar Balls | 3/8/2014 |
| BA17O2 | 30 Milliliter Glass Clear | TRB - Tar Balls | 3/18/2014 |
| BA17O3 | 30 Milliliter Glass Clear | TRB - Tar Balls | 3/12/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA17O4 | 30 Milliliter Glass Clear | TRB - Tar Balls | 1/10/2014 |
| BA17O5 | 30 Milliliter Glass Clear | TRB - Tar Balls | 1/10/2014 |
| BA17O6 | 30 Milliliter Glass Clear | TRB - Tar Balls | 1/10/2014 |
| BA17O7 | 30 Milliliter Glass Clear | TRB - Tar Balls | 1/15/2014 |
| BA17O8 | 30 Milliliter Glass Clear | TRB - Tar Balls | 2/15/2014 |
| BA17O9 | 30 Milliliter Glass Clear | TRB - Tar Balls | 2/15/2014 |
| BA17OA | 30 Milliliter Glass Clear | TRB - Tar Balls | 2/17/2014 |
| BA17OB | 30 Milliliter Glass Clear | TRB - Tar Balls | 2/17/2014 |
| BA17OC | 30 Milliliter Glass Clear | TRB - Tar Balls | 2/22/2014 |
| BA17OD | 30 Milliliter Glass Clear | TRB - Tar Balls | 3/7/2014 |
| BA1901 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA1903 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/6/2013 |
| BA1904 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/30/2013 |
| BA190S | 4 Ounce Glass Amber | TRB - Tar Balls | 8/23/2013 |
| BA190G | 4 Ounce Glass Clear | TRB - Tar Balls | 1/11/2014 |
| BA190H | 4 Ounce Glass Clear | TRB - Tar Balls | 1/7/2014 |
| BA190J | 4 Ounce Glass Clear | TRB - Tar Balls | 1/10/2014 |
| BA190L | 4 Ounce Glass Clear | TRB - Tar Balls | 10/16/2013 |
| BA190M | 8 Ounce Glass Amber | TRB - Tar Balls | 9/30/2013 |
| BA190R | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 |
| BA190S | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2012 |
| BA190U | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2012 |
| BA190V | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2012 |
| BA190W | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2012 |
| BA190X | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2012 |
| BA190Y | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2012 |
| BA190Z | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2012 |
| BA1910 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/23/2012 |
| BA1911 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/28/2012 |
| BA1912 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/27/2012 |
| BA1913 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/26/2012 |
| BA1914 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA1915 | 4 Ounce Glass Clear | TRB - Tar Balls | 2/22/2014 |
| BA1916 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA1917 | 4 Ounce Glass Clear | TRB - Tar Balls | 2/25/2014 |
| BA1918 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/26/2013 |
| BA1919 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/21/2013 |
| BA191A | 4 Ounce Glass Clear | TRB - Tar Balls | 11/5/2013 |
| BA191B | 4 Ounce Glass Clear | TRB - Tar Balls | 10/23/2013 |
| BA191D | 4 Ounce Glass Amber | TRB - Tar Balls | 1/5/2014 |
| BA191E | 4 Ounce Glass Amber | TRB - Tar Balls | 2/15/2014 |
| BA191F | 4 Ounce Glass Amber | TRB - Tar Balls | 2/17/2014 |
| BA191G | 4 Ounce Glass Clear | TRB - Tar Balls | 12/20/2013 |
| BA191H | 4 Ounce Glass Clear | TRB - Tar Balls | 12/20/2013 |
| BA191I | 4 Ounce Glass Clear | TRB - Tar Balls | 12/19/2013 |
| BA191J | 4 Ounce Glass Clear | TRB - Tar Balls | 12/19/2013 |
| BA191K | 4 Ounce Glass Amber | TRB - Tar Balls | 12/29/2013 |
| BA191L | 4 Ounce Glass Clear | TRB - Tar Balls | 12/30/2013 |
| BA191M | 4 Ounce Glass Amber | TRB - Tar Balls | 12/30/2013 |
| BA191N | 4 Ounce Glass Amber | TRB - Tar Balls | 12/27/2013 |
| BA191O | 4 Ounce Glass Amber | TRB - Tar Balls | 12/17/2013 |
| BA191P | 4 Ounce Glass Clear | TRB - Tar Balls | 12/17/2013 |
| BA191Q | 4 Ounce Glass Clear | TRB - Tar Balls | 12/16/2013 |
| BA191R | 4 Ounce Glass Clear | TRB - Tar Balls | 12/16/2013 |
| BA191S | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA191T | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA191U | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA191V | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA191W | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA191X | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA191Y | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA1921 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA1922 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA1923 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA1924 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA1925 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA1927 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2013 |
| BA192A | 8 Ounce Glass Clear | TRB - Tar Balls | 9/27/2012 |
| BA192J | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA192L | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA192N | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA192P | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA192Q | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA192R | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA192S | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA192T | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA192U | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA192W | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 |
| BA192Y | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 |
| BA192Z | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 |
| BA1930 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 |
| BA1931 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 |
| BA1933 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 |
| BA1934 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 |
| BA1935 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 |
| BA1937 | 4 Ounce Glass Clear | TRB - Tar Balls | 3/21/2014 |
| BA1938 | 4 Ounce Glass Clear | TRB - Tar Balls | 3/21/2014 |
| BA1939 | 4 Ounce Glass Clear | TRB - Tar Balls | 3/21/2014 |
| BA193H | 4 Ounce Glass Clear | TRB - Tar Balls | 12/5/2013 |
| BA193I | 4 Ounce Glass Clear | TRB - Tar Balls | 12/9/2013 |
| BA193J | 4 Ounce Glass Clear | TRB - Tar Balls | 12/12/2013 |
| BA193M | 4 Ounce Glass Clear | TRB - Tar Balls | 11/8/2013 |
| BA193N | 4 Ounce Glass Clear | TRB - Tar Balls | 9/17/2013 |
| BA193O | 4 Ounce Glass Clear | TRB - Tar Balls | 4/6/2013 |
| BA193P | 4 Ounce Glass Clear | TRB - Tar Balls | 4/6/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA193Q | 4 Ounce Glass Clear | TRB - Tar Balls | 6/10/2013 |
| BA193R | 4 Ounce Glass Clear | TRB - Tar Balls | 6/10/2013 |
| BA193S | 4 Ounce Glass Clear | TRB - Tar Balls | 6/29/2013 |
| BA193T | 8 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 |
| BA193X | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA193Z | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2013 |
| BA1940 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA1942 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA1943 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 |
| BA1944 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 |
| BA194S | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 |
| BA1947 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 |
| BA1948 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 |
| BA1949 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 |
| BA194A | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA194C | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 |
| BA194D | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA194F | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA1967 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA1969 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA196A | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA196B | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA196C | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA196D | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA196E | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| BA196F | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 |
| EF0003 | 4 Ounce Glass Clear | TRB - Tar Balls | 2/14/2013 |
| EF0007 | 4 Ounce Glass Clear | TRB - Tar Balls | 2/14/2013 |
| EF000Y | 2 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 |
| EF0019 | 2 Ounce Glass Clear | TRB - Tar Balls | 9/13/2013 |
| LL03X5 | 125 Milliliter Glass | TRB - Tar Balls | 12/6/2010 |
| LL03X6 | 20 Milliliter Glass Clear | TRB - Tar Balls | 12/6/2010 |
| LL03X7 | 125 Milliliter Glass | TRB - Tar Balls | 12/6/2010 |
| LL03X8 | 20 Milliliter Glass Clear | TRB - Tar Balls | 12/6/2010 |
| LL0RHC | 100 Milliliter Glass | TRB - Tar Balls | 12/8/2010 |
| LL0RHD | 100 Milliliter Glass | TRB - Tar Balls | 12/8/2010 |
| LL1149 | 125 Milliliter Glass | TRB - Tar Balls | 12/7/2010 |
| LL114A | 125 Milliliter Glass | TRB - Tar Balls | 12/7/2010 |
| LL114B | 125 Milliliter Glass | TRB - Tar Balls | 12/6/2010 |
| LL114C | 125 Milliliter Glass | TRB - Tar Balls | 12/6/2010 |
| LL115Z | 125 Milliliter Glass | TRB - Tar Balls | 12/10/2010 |
| LL1160 | 125 Milliliter Glass | TRB - Tar Balls | 12/10/2010 |
| LL1161 | 125 Milliliter Glass | TRB - Tar Balls | 12/10/2010 |
| LL1162 | 125 Milliliter Glass | TRB - Tar Balls | 12/10/2010 |
| LL1163 | 4 Ounce Glass Clear | TRB - Tar Balls | 12/10/2010 |
| LL1164 | 125 Milliliter Glass | TRB - Tar Balls | 12/10/2010 |
| LL11CJ | 4 Ounce Glass Clear | TRB - Tar Balls | 1/4/2011 |
| LL11CK | 125 Milliliter Glass | TRB - Tar Balls | 1/4/2011 |
| LL11CL | 4 Ounce Glass Clear | TRB - Tar Balls | 1/4/2011 |
| LL11CM | 4 Ounce Glass Clear | TRB - Tar Balls | 1/4/2011 |
| LL11CN | 4 Ounce Glass Clear | TRB - Tar Balls | 1/4/2011 |
| LL11CO | 125 Milliliter Glass | TRB - Tar Balls | 1/4/2011 |
| LL11CP | 4 Ounce Glass Clear | TRB - Tar Balls | 1/4/2011 |
| LL11CQ | 125 Milliliter Glass | TRB - Tar Balls | 1/4/2011 |
| LL16US | 125 Milliliter Glass | TRB - Tar Balls | 9/26/2012 |
| LL16UV | 125 Milliliter Glass | TRB - Tar Balls | 9/27/2012 |
| LL16UY | 125 Milliliter Glass | TRB - Tar Balls | 9/23/2012 |
| LL16UZ | 125 Milliliter Glass | TRB - Tar Balls | 9/27/2012 |
| LL1748 | 60 Milliliter Glass Clear | TRB - Tar Balls | 9/24/2012 |
| LL1749 | 60 Milliliter Glass Clear | TRB - Tar Balls | 9/24/2012 |
| LL174A | 60 Milliliter Glass Clear | TRB - Tar Balls | 9/24/2012 |
| LL174F | 4 Ounce Glass Clear | TRB - Tar Balls | 8/17/2012 |
| LL175L | 125 Milliliter Glass | TRB - Tar Balls | 8/17/2012 |
| LL175O | 125 Milliliter Glass | TRB - Tar Balls | 8/17/2012 |
| LL175S | 4 Ounce Glass Clear | TRB - Tar Balls | 8/17/2012 |
| LL178Q | 125 Milliliter Glass | TRB - Tar Balls | 11/26/2012 |
| LL1792 | 125 Milliliter Glass | TRB - Tar Balls | 11/26/2012 |
| LL1798 | 250 Milliliter Glass | TRB - Tar Balls | 9/24/2011 |
| LL1799 | 250 Milliliter Glass | TRB - Tar Balls | 9/24/2011 |
| LL179C | 250 Milliliter Glass | TRB - Tar Balls | 9/24/2011 |
| LL179G | 250 Milliliter Glass | TRB - Tar Balls | 9/24/2011 |
| LL17DX | 125 Milliliter Glass | TRB - Tar Balls | 12/6/2012 |
| LL17JB | 125 Milliliter Glass | TRB - Tar Balls | 10/8/2012 |
| LL17K6 | 125 Milliliter Glass | TRB - Tar Balls | 10/4/2012 |
| LL17KC | 125 Milliliter Glass | TRB - Tar Balls | 10/6/2012 |
| PN25VU | 1 Liter Glass Amber | TRB - Tar Balls | 9/9/2011 |
| PN25W3 | 1 Liter Glass Amber | TRB - Tar Balls | 9/9/2011 |
| TA01P6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 |
| TA01PF | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 |
| TA01PJ | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 |
| TA01PM | 4 Ounce Glass Clear | TRB - Tar Balls | 9/22/2010 |
| TA01PU | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 |
| TA01QA | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 |
| TA01QF | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 |
| TA01QI | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA01QM | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 |
| TA01QS | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 |
| TA01QX | 4 Ounce Glass Clear | TRB - Tar Balls | 11/17/2010 |
| TA01RE | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 |
| TA01RP | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 |
| TA01RQ | 4 Ounce Glass Clear | TRB - Tar Balls | 7/11/2010 |
| TA01RT | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA01SS | 4 Ounce Glass Clear | TRB - Tar Balls | 7/14/2010 |
| TA01SR | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2010 |
| TA01TB | 4 Ounce Glass Clear | TRB - Tar Balls | 1/8/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA01TK | 4 Ounce Glass Clear | TRB - Tar Balls | 12/15/2010 |
| TA01TQ | 4 Ounce Glass Clear | TRB - Tar Balls | 1/6/2011 |
| TA01U0 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA01U1 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/13/2010 |
| TA01U7 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 |
| TA01UQ | 4 Ounce Glass Clear | TRB - Tar Balls | 7/18/2010 |
| TA01UW | 4 Ounce Glass Clear | TRB - Tar Balls | 9/22/2010 |
| TA01V6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 |
| TA01VD | 4 Ounce Glass Clear | TRB - Tar Balls | 7/11/2010 |
| TA01VO | 4 Ounce Glass Clear | TRB - Tar Balls | 12/15/2010 |
| TA01VR | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA01W0 | 4 Ounce Glass Clear | TRB - Tar Balls | 1/11/2011 |
| TA01WU | 4 Ounce Glass Clear | TRB - Tar Balls | 1/6/2011 |
| TA01X7 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA01XB | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA01XD | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA01XK | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 |
| TA01XP | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 |
| TA01YC | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 |
| TA01Z6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 |
| TA01ZS | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 |
| TA01ZY | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA0203 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 |
| TA0205 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA0206 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/11/2010 |
| TA0211 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA0213 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2010 |
| TA021D | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 |
| TA021H | 4 Ounce Glass Clear | TRB - Tar Balls | 7/14/2010 |
| TA021V | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 |
| TA0226 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA0228 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 |
| TA0236 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 |
| TA023F | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA023K | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 |
| TA023M | 4 Ounce Glass Clear | TRB - Tar Balls | 7/15/2010 |
| TA023P | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 |
| TA023U | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 |
| TA0242 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA0244 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 |
| TA0245 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA0247 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/26/2010 |
| TA0249 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 |
| TA024C | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 |
| TA024E | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 |
| TA024K | 4 Ounce Glass Clear | TRB - Tar Balls | 9/2/2010 |
| TA024W | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 |
| TA0250 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/3/2010 |
| TA0258 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 |
| TA025K | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 |
| TA025L | 4 Ounce Glass Clear | TRB - Tar Balls | 6/14/2010 |
| TA025T | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 |
| TA025V | 4 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 |
| TA025Y | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 |
| TA025Z | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA0269 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 |
| TA026Q | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2010 |
| TA026S | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 |
| TA026Z | 4 Ounce Glass Clear | TRB - Tar Balls | 7/16/2010 |
| TA027P | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2010 |
| TA027Q | 4 Ounce Glass Clear | TRB - Tar Balls | 9/22/2010 |
| TA0287 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA028D | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 |
| TA028G | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 |
| TA028Q | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA028Z | 4 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 |
| TA029A | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 |
| TA029B | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA029I | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA029M | 4 Ounce Glass Clear | TRB - Tar Balls | 6/28/2010 |
| TA029R | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA02A5 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/14/2010 |
| TA02AA | 4 Ounce Glass Clear | TRB - Tar Balls | 9/22/2010 |
| TA02AF | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 |
| TA02AJ | 4 Ounce Glass Clear | TRB - Tar Balls | 6/28/2010 |
| TA02AT | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA02AZ | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA02B6 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA02BI | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 |
| TA02BJ | 4 Ounce Glass Clear | TRB - Tar Balls | 11/10/2010 |
| TA02BN | 4 Ounce Glass Clear | TRB - Tar Balls | 11/23/2010 |
| TA02BS | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2010 |
| TA02C4 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 |
| TA02C7 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA02C9 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 |
| TA02CS | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA02CT | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 |
| TA02CU | 4 Ounce Glass Clear | TRB - Tar Balls | 9/7/2010 |
| TA02D3 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2010 |
| TA02D5 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 |
| TA02DB | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2010 |
| TA02DF | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 |
| TA02DI | 4 Ounce Glass Clear | TRB - Tar Balls | 11/10/2010 |
| TA02EB | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 |
| TA02EV | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TA02F4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 |
| TA02FB | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 |
| TA02FL | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 |
| TA02G1 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 |
| TA02G2 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/18/2010 |
| TA02G3 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 |
| TA02G9 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 |
| TA02GD | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA02GE | 4 Ounce Glass Clear | TRB - Tar Balls | 9/11/2010 |
| TA02GO | 4 Ounce Glass Clear | TRB - Tar Balls | 11/12/2010 |
| TA02GP | 4 Ounce Glass Clear | TRB - Tar Balls | 8/25/2010 |
| TA02GR | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 |
| TA02GS | 4 Ounce Glass Clear | TRB - Tar Balls | 6/13/2010 |
| TA02GT | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 |
| TA02H8 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 |
| TA02HE | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA02HW | 4 Ounce Glass Clear | TRB - Tar Balls | 11/23/2010 |
| TA02IE | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 |
| TA02IF | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA02IN | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA02IP | 4 Ounce Glass Clear | TRB - Tar Balls | 6/23/2010 |
| TA02IS | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 |
| TA02IU | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 |
| TA02IX | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 |
| TA02JJ | 4 Ounce Glass Clear | TRB - Tar Balls | 11/13/2010 |
| TA02JM | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 |
| TA02JQ | 4 Ounce Glass Clear | TRB - Tar Balls | 11/18/2010 |
| TA02JR | 4 Ounce Glass Clear | TRB - Tar Balls | 7/14/2010 |
| TA02JX | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA02K0 | 4 Ounce Glass Clear | TRB - Tar Balls | 1/6/2011 |
| TA02K2 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA02K6 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 |
| TA02K9 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 |
| TA02KB | 4 Ounce Glass Clear | TRB - Tar Balls | 12/12/2010 |
| TA02KL | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 |
| TA02KX | 4 Ounce Glass Clear | TRB - Tar Balls | 6/20/2010 |
| TA02L3 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA02L7 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/14/2010 |
| TA02LK | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA02LR | 4 Ounce Glass Clear | TRB - Tar Balls | 9/17/2010 |
| TA02M2 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 |
| TA02M3 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/20/2010 |
| TA02M4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/5/2010 |
| TA02MA | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 |
| TA02MN | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 |
| TA02MX | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA02N1 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/19/2010 |
| TA02O3 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2010 |
| TA02OB | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 |
| TA02OE | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA02OM | 4 Ounce Glass Clear | TRB - Tar Balls | 9/2/2010 |
| TA02OO | 4 Ounce Glass Clear | TRB - Tar Balls | 6/28/2010 |
| TA02OX | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 |
| TA02P5 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA02PA | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 |
| TA02PR | 4 Ounce Glass Clear | TRB - Tar Balls | 9/7/2010 |
| TA02PX | 4 Ounce Glass Clear | TRB - Tar Balls | 9/17/2010 |
| TA02PY | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 |
| TA02Q6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 |
| TA02QF | 4 Ounce Glass Clear | TRB - Tar Balls | 6/28/2010 |
| TA02QI | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA02R3 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2010 |
| TA02R6 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/3/2010 |
| TA02RB | 4 Ounce Glass Clear | TRB - Tar Balls | 10/20/2010 |
| TA02RD | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2010 |
| TA02S5 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/30/2010 |
| TA02SC | 4 Ounce Glass Clear | TRB - Tar Balls | 10/19/2010 |
| TA02SF | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 |
| TA02SM | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 |
| TA02SS | 4 Ounce Glass Clear | TRB - Tar Balls | 9/1/2010 |
| TA02T0 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA02T6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA02T9 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/5/2010 |
| TA02TE | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA02UC | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 |
| TA02US | 4 Ounce Glass Clear | TRB - Tar Balls | 7/8/2010 |
| TA02UV | 4 Ounce Glass Clear | TRB - Tar Balls | 7/19/2010 |
| TA02V2 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/24/2010 |
| TA02V3 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 |
| TA02V5 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 |
| TA02V6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA02VI | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 |
| TA02VO | 4 Ounce Glass Clear | TRB - Tar Balls | 6/20/2010 |
| TA02W2 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 |
| TA02W7 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 |
| TA02WK | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 |
| TA02WM | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 |
| TA02X2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 |
| TA02X5 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 |
| TA02X9 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA02XC | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 |
| TA02XF | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 |
| TA02XM | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 |
| TA02XQ | 4 Ounce Glass Clear | TRB - Tar Balls | 9/4/2010 |
| TA02XV | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA02XZ | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 |
| TA02YZ | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 |
| TA02Y6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 |
| TA02YT | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA02YW | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA02ZS | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 |
| TA02ZL | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA02ZM | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2010 |
| TA0303 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 |
| TA03O7 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/14/2010 |
| TA030F | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA030N | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 |
| TA030P | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 |
| TA030Z | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 |
| TA0318 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 |
| TA031O | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 |
| TA032K | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 |
| TA032P | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 |
| TA032X | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA0333 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 |
| TA033T | 4 Ounce Glass Clear | TRB - Tar Balls | 6/20/2010 |
| TA033W | 4 Ounce Glass Clear | TRB - Tar Balls | 7/14/2010 |
| TA034U | 4 Ounce Glass Clear | TRB - Tar Balls | 7/4/2010 |
| TA0350 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA0356 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 |
| TA0357 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 |
| TA035N | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA0361 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/14/2010 |
| TA0368 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/16/2010 |
| TA036F | 4 Ounce Glass Clear | TRB - Tar Balls | 8/24/2010 |
| TA036Q | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA036S | 4 Ounce Glass Clear | TRB - Tar Balls | 8/30/2010 |
| TA036T | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 |
| TA036X | 4 Ounce Glass Clear | TRB - Tar Balls | 6/28/2010 |
| TA0371 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2010 |
| TA0373 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/25/2010 |
| TA0376 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 |
| TA0378 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 |
| TA0379 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 |
| TA037D | 4 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 |
| TA037T | 4 Ounce Glass Clear | TRB - Tar Balls | 7/4/2010 |
| TA037U | 4 Ounce Glass Clear | TRB - Tar Balls | 7/5/2010 |
| TA038T | 4 Ounce Glass Clear | TRB - Tar Balls | 9/1/2010 |
| TA038Y | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 |
| TA0394 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 |
| TA0398 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 |
| TA03A7 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 |
| TA03AE | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 |
| TA03AN | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 |
| TA03AX | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 |
| TA03AY | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 |
| TA03AZ | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 |
| TA03BC | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 |
| TA03CH | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 |
| TA03D9 | 8 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 |
| TA03G5 | 8 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 |
| TA03GI | 8 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 |
| TA03I7 | 8 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 |
| TA03N1 | 8 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 |
| TA03NJ | 8 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 |
| TA03XJ | 1 Liter Glass Clear | TRB - Tar Balls | 7/5/2010 |
| TA03XK | 1 Liter Glass Clear | TRB - Tar Balls | 9/28/2010 |
| TA03XL | 1 Liter Glass Clear | TRB - Tar Balls | 9/27/2010 |
| TA03XO | 1 Liter Glass Clear | TRB - Tar Balls | 9/27/2010 |
| TA04F2 | 5 Milliliter Glass Clear | TRB - Tar Balls | 6/20/2010 |
| TA04F4 | 40 Milliliter Glass | TRB - Tar Balls | 6/28/2010 |
| TA04F5 | 40 Milliliter Glass | TRB - Tar Balls | 6/28/2010 |
| TA04F6 | 40 Milliliter Glass | TRB - Tar Balls | 7/11/2011 |
| TA04F7 | 40 Milliliter Glass | TRB - Tar Balls | 7/13/2011 |
| TA04F8 | 40 Milliliter Glass | TRB - Tar Balls | 8/30/2011 |
| TA04F9 | 40 Milliliter Glass | TRB - Tar Balls | 9/2/2011 |
| TA04FA | 40 Milliliter Glass | TRB - Tar Balls | 9/8/2011 |
| TD06CK | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 |
| TD06CL | 4 Ounce Glass | TRB - Tar Balls | 8/11/2010 |
| TD06CN | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 |
| TD06CO | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 |
| TD06CP | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 |
| TD06CQ | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 |
| TD06CR | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 |
| TD06CS | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 |
| TD06CT | 4 Ounce Glass | TRB - Tar Balls | 8/14/2010 |
| TD06CU | 4 Ounce Glass | TRB - Tar Balls | 8/14/2010 |
| TD06CV | 4 Ounce Glass | TRB - Tar Balls | 8/15/2010 |
| TD06CW | 4 Ounce Glass | TRB - Tar Balls | 8/15/2010 |
| TD06CX | 4 Ounce Glass | TRB - Tar Balls | 8/15/2010 |
| TD06D0 | 4 Ounce Glass | TRB - Tar Balls | 8/15/2010 |
| TD06D7 | 4 Ounce Glass | TRB - Tar Balls | 8/17/2010 |
| TD06E5 | 4 Ounce Glass | TRB - Tar Balls | 7/11/2010 |
| TD06EF | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 |
| TD06XJ | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 |
| TD06XM | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 |
| TD06XN | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 |
| TD06XQ | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 |
| TD06XR | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 |
| TD06XT | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| TD06XU | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 |
| TD06Y6 | 4 Ounce Glass | TRB - Tar Balls | 7/10/2010 |
| TD06Y7 | 4 Ounce Glass | TRB - Tar Balls | 7/10/2010 |
| TD06Y8 | 4 Ounce Glass | TRB - Tar Balls | 7/10/2010 |
| TD06Y9 | 4 Ounce Glass | TRB - Tar Balls | 7/11/2010 |
| TD06YB | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 |
| TD07EY | 4 Ounce Glass | TRB - Tar Balls | 6/27/2010 |
| TD07EZ | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 |
| TD07F0 | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 |
| TD07SZ | 4 Ounce Glass | TRB - Tar Balls | 6/26/2010 |
| TD07T1 | 4 Ounce Glass | TRB - Tar Balls | 6/19/2010 |
| TD07T4 | 4 Ounce Glass | TRB - Tar Balls | 6/18/2010 |
| TD07T7 | 4 Ounce Glass | TRB - Tar Balls | 6/26/2010 |
| TD07T9 | 4 Ounce Glass | TRB - Tar Balls | 6/24/2010 |
| TD08GQ | 4 Ounce Glass | TRB - Tar Balls | 6/17/2010 |
| TD08GV | 4 Ounce Glass | TRB - Tar Balls | 6/17/2010 |
| TD08GY | 4 Ounce Glass | TRB - Tar Balls | 6/15/2010 |
| TD08GZ | 4 Ounce Glass | TRB - Tar Balls | 6/15/2010 |
| TD08H0 | 4 Ounce Glass | TRB - Tar Balls | 6/16/2010 |
| TD08H1 | 4 Ounce Glass | TRB - Tar Balls | 6/16/2010 |
| TD08H5 | 4 Ounce Glass | TRB - Tar Balls | 6/16/2010 |
| TD08H6 | 4 Ounce Glass | TRB - Tar Balls | 6/15/2010 |
| TD09FZ | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 |
| TD09G1 | 4 Ounce Glass | TRB - Tar Balls | 8/21/2010 |
| TD09G3 | 4 Ounce Glass | TRB - Tar Balls | 8/22/2010 |
| TD09G6 | 4 Ounce Glass | TRB - Tar Balls | 8/16/2010 |
| TD09G7 | 4 Ounce Glass | TRB - Tar Balls | 8/16/2010 |
| TD09G8 | 4 Ounce Glass | TRB - Tar Balls | 8/16/2010 |
| TD09GA | 4 Ounce Glass | TRB - Tar Balls | 8/17/2010 |
| TD09GB | 4 Ounce Glass | TRB - Tar Balls | 8/17/2010 |
| TD09GC | 4 Ounce Glass | TRB - Tar Balls | 8/18/2010 |
| TD09GD | 4 Ounce Glass | TRB - Tar Balls | 8/18/2010 |
| TD09GE | 4 Ounce Glass | TRB - Tar Balls | 8/18/2010 |
| TD09GF | 4 Ounce Glass | TRB - Tar Balls | 8/19/2010 |
| TD09GH | 4 Ounce Glass | TRB - Tar Balls | 8/22/2010 |
| TD09GI | 4 Ounce Glass | TRB - Tar Balls | 8/23/2010 |
| TD09GJ | 8 Ounce Glass | TRB - Tar Balls | 8/23/2010 |
| TD09GK | 4 Ounce Glass | TRB - Tar Balls | 8/24/2010 |
| TD09GL | 4 Ounce Glass | TRB - Tar Balls | 8/24/2010 |
| TD09IK | 4 Ounce Glass | TRB - Tar Balls | 9/1/2010 |
| TD09IL | 4 Ounce Glass | TRB - Tar Balls | 9/1/2010 |
| TD09IM | 4 Ounce Glass | TRB - Tar Balls | 9/1/2010 |
| TD09IP | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 |
| TD09IR | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 |
| TD09J3 | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 |
| TD09J5 | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |
| TD09J6 | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 |
| TD09J7 | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 |
| TD09J8 | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 |
| TD09J9 | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 |
| TD09JA | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 |
| TD09JB | 8 Ounce Glass | TRB - Tar Balls | 8/1/2010 |
| TD09JC | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 |
| TD09JD | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 |
| TD09JE | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 |
| TD09JF | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 |
| TD09JG | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 |
| TD09JI | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |
| TD09JJ | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |
| TD09JK | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |
| TD09JL | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |
| TD09JM | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 |
| TD09JN | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 |
| TD09JO | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 |
| TD09JP | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 |
| TD09JQ | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 |
| TD0E62 | 4 Ounce Glass | TRB - Tar Balls | 7/7/2010 |
| TD0E63 | 4 Ounce Glass | TRB - Tar Balls | 7/10/2010 |
| TD0E66 | 4 Ounce Glass | TRB - Tar Balls | 7/11/2010 |
| TD0E6O | 4 Ounce Glass | TRB - Tar Balls | 7/11/2010 |
| TD0E70 | 4 Ounce Glass | TRB - Tar Balls | 7/17/2010 |
| TD0GAL | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 |
| TD0GAM | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 |
| TD0GAN | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 |
| TD0GNY | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |
| TD0GNZ | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |
| TD0GO0 | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 |
| TD0GO1 | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 |
| TD0GO2 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 |
| TD0GO3 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 |
| TD0GO4 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 |
| TD0GO5 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 |
| TD0GO6 | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 |
| TD0GO7 | 4 Ounce Glass | TRB - Tar Balls | 7/28/2010 |
| TD0GO8 | 4 Ounce Glass | TRB - Tar Balls | 7/28/2010 |
| TD0GO9 | 4 Ounce Glass | TRB - Tar Balls | 7/28/2010 |
| TD0GOA | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 |
| TD0GOC | 8 Ounce Glass | TRB - Tar Balls | 7/23/2010 |
| TD0GOD | 4 Ounce Glass | TRB - Tar Balls | 7/26/2010 |
| TD0GOE | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 |
| TD0GOF | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 |
| TD0GOG | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 |
| TD0GOH | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 |
| TD0GOL | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 |
| TD0GOY | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TD0GP4 | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 |
| TD0GP5 | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 |
| TD0GP6 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 |
| TD0GP7 | 4 Ounce Glass | TRB - Tar Balls | 8/8/2010 |
| TD0GP9 | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 |
| TD0GPA | 4 Ounce Glass | TRB - Tar Balls | 8/14/2010 |
| TD0GPB | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 |
| TD0GXP | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 |
| TD0GXQ | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 |
| TD0GXR | 4 Ounce Glass | TRB - Tar Balls | 8/15/2010 |
| TD0GXT | 4 Ounce Glass | TRB - Tar Balls | 8/19/2010 |
| TD0GXU | 4 Ounce Glass | TRB - Tar Balls | 8/19/2010 |
| TD0GXV | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 |
| TD0GXX | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 |
| TD0H8F | 4 Ounce Glass | TRB - Tar Balls | 8/8/2010 |
| TD0H8I | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 |
| TD0H8J | 4 Ounce Glass | TRB - Tar Balls | 8/16/2010 |
| TD0H8K | 8 Ounce Glass | TRB - Tar Balls | 8/25/2010 |
| TD0H8L | 4 Ounce Glass | TRB - Tar Balls | 8/10/2010 |
| TD0H8M | 4 Ounce Glass | TRB - Tar Balls | 8/26/2010 |
| TD0H8N | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 |
| TD0H8O | 4 Ounce Glass | TRB - Tar Balls | 8/24/2010 |
| TD0H8T | 4 Ounce Glass | TRB - Tar Balls | 8/8/2010 |
| TD0H8U | 4 Ounce Glass | TRB - Tar Balls | 8/17/2010 |
| TD0H8W | 4 Ounce Glass | TRB - Tar Balls | 8/23/2010 |
| TD0H8X | 8 Ounce Glass | TRB - Tar Balls | 8/23/2010 |
| TD0H8Z | 8 Ounce Glass | TRB - Tar Balls | 8/24/2010 |
| WF08UI | 4 Milliliter Glass | TRB - Tar Balls | 6/1/2010 |
| WF08UK | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 |
| WF08V3 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 |
| WF08V6 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 |
| WF08V8 | 4 Milliliter Glass | TRB - Tar Balls | 6/4/2010 |
| WF08VA | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 |
| WF08VB | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 |
| WF08VD | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 |
| WF08VG | 4 Milliliter Glass | TRB - Tar Balls | 6/4/2010 |
| WF08VO | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 |
| WF08W1 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 |
| WF08W2 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 |
| WF08W8 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 |
| WF08WZ | 4 Milliliter Glass | TRB - Tar Balls | 6/1/2010 |
| WF0GLT | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 |
| WF0GLU | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 |
| WF0GM3 | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 |
| WF0GM9 | 4 Milliliter Glass | TRB - Tar Balls | 6/18/2010 |
| WF0GMD | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 |
| WF0GMM | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 |
| WF0GMZ | 4 Milliliter Glass | TRB - Tar Balls | 7/20/2010 |
| WF0GN2 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 |
| WF0GNC | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 |
| WF0GNF | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 |
| WF0GNZ | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 |
| WF0GO2 | 4 Milliliter Glass | TRB - Tar Balls | 7/20/2010 |
| WF0GO4 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 |
| WF0GO5 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 |
| WF0GO7 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 |
| WF0GOA | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 |
| WF0GOQ | 4 Milliliter Glass | TRB - Tar Balls | 6/14/2010 |
| WF0GOY | 4 Milliliter Glass | TRB - Tar Balls | 6/14/2010 |
| WF0GP7 | 4 Milliliter Glass | TRB - Tar Balls | 6/6/2010 |
| WF0GQ6 | 4 Milliliter Glass | TRB - Tar Balls | 6/4/2010 |
| WF0GR1 | 4 Milliliter Glass | TRB - Tar Balls | 6/4/2010 |
| XX0021 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX0022 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX0023 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX0027 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX0028 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX0029 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002A | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002B | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002C | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002D | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002E | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002F | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002I | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002K | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002L | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002Q | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002R | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 |
| XX002V | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 |
| XX002W | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 |
| XX002X | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 |
| XX002Y | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 |
| XX002Z | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 |
| XX0030 | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 |
| XX0037 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 |
| XX0038 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 |
| XX0039 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 |
| XX003A | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 |
| XX003B | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 |
| XX003C | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 |
| XX003J | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/2/2013 |
| XX003K | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/2/2013 |
| XX003L | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/2/2013 |
| XX003P | 14 Milliliter Glass Amber | TRB - Tar Balls | 8/23/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| XX003Q | 14 Milliliter Glass Amber | TRB - Tar Balls | 8/23/2013 |
| XX003R | 14 Milliliter Glass Amber | TRB - Tar Balls | 8/23/2013 |
| XX003V | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/5/2012 |
| XX003W | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/5/2012 |
| XX003X | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/5/2012 |
| XX0041 | 14 Milliliter Glass Amber | TRB - Tar Balls | 11/5/2013 |
| XX0042 | 14 Milliliter Glass Amber | TRB - Tar Balls | 11/5/2013 |
| XX0043 | 14 Milliliter Glass Amber | TRB - Tar Balls | 11/5/2013 |
| BA00XH | 1 Liter Glass Amber | UNK - Unknown | |
| TA01YE | 4 Ounce Glass Clear | UNK - Unknown | 5/31/2010 |
| TA01YL | 4 Ounce Glass Clear | UNK - Unknown | |
| TA024V | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 |
| TA029K | 4 Ounce Glass Clear | UNK - Unknown | 8/7/2010 |
| TA02DO | 4 Ounce Glass Clear | UNK - Unknown | 6/17/2010 |
| TA02EU | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 |
| TA02L6 | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 |
| TA02LX | 4 Ounce Glass Clear | UNK - Unknown | 6/17/2010 |
| TA02MC | 4 Ounce Glass Clear | UNK - Unknown | 6/11/2010 |
| TA02NF | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 |
| TA02NI | 4 Ounce Glass Clear | UNK - Unknown | 5/28/2010 |
| TA02NW | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 |
| TA02P3 | 4 Ounce Glass Clear | UNK - Unknown | 5/28/2010 |
| TA02TJ | 4 Ounce Glass Clear | UNK - Unknown | 5/28/2010 |
| TA033E | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 |
| TA033O | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 |
| TA034J | 4 Ounce Glass Clear | UNK - Unknown | 5/28/2010 |
| TA035I | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 |
| TA036B | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 |
| TA036I | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 |
| TA036O | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 |
| TA037A | 4 Ounce Glass Clear | UNK - Unknown | 8/30/2010 |
| TA0393 | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 |
| TA03A9 | 4 Ounce Glass Clear | UNK - Unknown | 7/8/2010 |
| TA03AF | 4 Ounce Glass Clear | UNK - Unknown | 7/8/2010 |
| TA03BO | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 |
| TA03BR | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 |
| TA03BT | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 |
| TA03BU | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 |
| TA03BX | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 |
| TA03C0 | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 |
| TA03DJ | 8 Ounce Glass Clear | UNK - Unknown | 5/27/2010 |
| TA03EZ | 8 Ounce Glass Clear | UNK - Unknown | 6/15/2010 |
| TA03GN | 8 Ounce Glass Clear | UNK - Unknown | 5/27/2010 |
| TA03GV | 8 Ounce Glass Clear | UNK - Unknown | |
| TA03HK | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 |
| TA03HW | 8 Ounce Glass Clear | UNK - Unknown | 5/28/2010 |
| TA03HX | 8 Ounce Glass Clear | UNK - Unknown | 5/27/2010 |
| TA03I9 | 8 Ounce Glass Clear | UNK - Unknown | 5/27/2010 |
| TA03LV | 8 Ounce Glass Clear | UNK - Unknown | 8/1/2010 |
| TA03T0 | 100 Milliliter Polymer | UNK - Unknown | |
| TA03T1 | 100 Milliliter Polymer | UNK - Unknown | |
| TA03T2 | 100 Milliliter Polymer | UNK - Unknown | |
| TA03T3 | 100 Milliliter Polymer | UNK - Unknown | |
| TA03XI | 1 Liter Glass Clear | UNK - Unknown | 8/26/2010 |
| TA03Z1 | 1 Liter Glass Amber | UNK - Unknown | |
| TA05HX | 4 Ounce Glass Clear | UNK - Unknown | |
| TA05HY | 4 Ounce Glass Clear | UNK - Unknown | |
| TA05VZ | 1 Liter Glass Amber | UNK - Unknown | |
| BA0095 | 4 Ounce Glass | VG - Vegetation | 8/25/2010 |
| BA0098 | 4 Ounce Glass | VG - Vegetation | 8/14/2010 |
| BA009E | 4 Ounce Glass | VG - Vegetation | 8/26/2010 |
| BA009G | 4 Ounce Glass | VG - Vegetation | 8/26/2010 |
| BA009I | 4 Ounce Glass | VG - Vegetation | 8/22/2010 |
| BA009M | 4 Ounce Glass | VG - Vegetation | 8/19/2010 |
| BA009S | 4 Ounce Glass | VG - Vegetation | 8/25/2010 |
| BA009T | 4 Ounce Glass | VG - Vegetation | 8/19/2010 |
| BA009U | 4 Ounce Glass | VG - Vegetation | 8/25/2010 |
| BA009X | 4 Ounce Glass | VG - Vegetation | 8/22/2010 |
| BA009Z | 4 Ounce Glass | VG - Vegetation | 8/22/2010 |
| BA00AY | 4 Ounce Glass | VG - Vegetation | 8/25/2010 |
| BA00B0 | 4 Ounce Glass | VG - Vegetation | 8/26/2010 |
| BA00B2 | 4 Ounce Glass | VG - Vegetation | 8/25/2010 |
| BA00B7 | 4 Ounce Glass | VG - Vegetation | 8/26/2010 |
| BA00B9 | 4 Ounce Glass | VG - Vegetation | 8/26/2010 |
| BA00BJ | 4 Ounce Glass | VG - Vegetation | 8/15/2010 |
| BA00KW | 4 Ounce Glass | VG - Vegetation | 8/13/2010 |
| BA00L0 | 4 Ounce Glass | VG - Vegetation | 8/13/2010 |
| BA00L3 | 4 Ounce Glass | VG - Vegetation | 8/14/2010 |
| BA00L4 | 4 Ounce Glass | VG - Vegetation | 8/13/2010 |
| BA00L5 | 4 Ounce Glass | VG - Vegetation | 8/13/2010 |
| BA00L7 | 4 Ounce Glass | VG - Vegetation | 8/14/2010 |
| BA00L8 | 4 Ounce Glass | VG - Vegetation | 8/10/2010 |
| BA00L9 | 4 Ounce Glass | VG - Vegetation | 8/10/2010 |
| BA00LA | 4 Ounce Glass | VG - Vegetation | 8/14/2010 |
| BA00LC | 4 Ounce Glass | VG - Vegetation | 8/15/2010 |
| BA00LD | 4 Ounce Glass | VG - Vegetation | 8/15/2010 |
| BA00LE | 4 Ounce Glass | VG - Vegetation | 8/10/2010 |
| BA00LF | 4 Ounce Glass | VG - Vegetation | 8/14/2010 |
| BA00LG | 4 Ounce Glass | VG - Vegetation | 8/15/2010 |
| BA00LH | 4 Ounce Glass | VG - Vegetation | 8/15/2010 |
| BA00OE | 4 Ounce Glass | VG - Vegetation | 9/5/2010 |
| BA00OI | 4 Ounce Glass | VG - Vegetation | 9/5/2010 |
| BA00OK | 4 Ounce Glass | VG - Vegetation | 9/3/2010 |
| BA00OM | 4 Ounce Glass | VG - Vegetation | 9/5/2010 |
| BA00PK | 4 Ounce Glass | VG - Vegetation | 7/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA00PL | 4 Ounce Glass | VG - Vegetation | 7/18/2010 |
| BA00PP | 4 Ounce Glass | VG - Vegetation | 7/21/2010 |
| BA00PR | 4 Ounce Glass | VG - Vegetation | 7/26/2010 |
| BA00PT | 4 Ounce Glass | VG - Vegetation | 7/20/2010 |
| BA00ST | 4 Ounce Glass | VG - Vegetation | 8/27/2010 |
| BA00W4 | 4 Ounce Glass | VG - Vegetation | 11/10/2010 |
| BA00XQ | 4 Ounce Glass | VG - Vegetation | 7/11/2010 |
| BA00XR | 4 Ounce Glass | VG - Vegetation | 7/12/2010 |
| BA00Y2 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 |
| BA00Y8 | 4 Ounce Glass | VG - Vegetation | 7/14/2010 |
| BA00YE | 4 Ounce Glass | VG - Vegetation | 7/12/2010 |
| BA00YO | 4 Ounce Glass | VG - Vegetation | 8/4/2010 |
| BA00YP | 4 Ounce Glass | VG - Vegetation | 8/4/2010 |
| BA00YR | 4 Ounce Glass | VG - Vegetation | 8/5/2010 |
| BA00YT | 4 Ounce Glass | VG - Vegetation | 8/5/2010 |
| BA00YU | 4 Ounce Glass | VG - Vegetation | 8/6/2010 |
| BA00YW | 4 Ounce Glass | VG - Vegetation | 8/6/2010 |
| BA00YZ | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00Z3 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00Z4 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00Z5 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00Z6 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00Z8 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00ZB | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00ZD | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00ZE | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00ZF | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00ZG | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00ZK | 4 Ounce Glass | VG - Vegetation | 8/7/2010 |
| BA00ZL | 4 Ounce Glass | VG - Vegetation | 8/7/2010 |
| BA00ZO | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA00ZQ | 4 Ounce Glass | VG - Vegetation | 8/9/2010 |
| BA00ZR | 4 Ounce Glass | VG - Vegetation | 9/6/2010 |
| BA00ZX | 4 Ounce Glass | VG - Vegetation | 9/7/2010 |
| BA01AJ | 4 Ounce Glass | VG - Vegetation | 7/31/2010 |
| BA01B7 | 4 Ounce Glass | VG - Vegetation | 9/20/2010 |
| BA01B8 | 4 Ounce Glass | VG - Vegetation | 9/20/2010 |
| BA01B9 | 4 Ounce Glass | VG - Vegetation | 9/20/2010 |
| BA02FM | 4 Ounce Glass | VG - Vegetation | 8/17/2010 |
| BA02FV | 4 Ounce Glass | VG - Vegetation | 9/9/2010 |
| BA02FW | 4 Ounce Glass | VG - Vegetation | 9/16/2010 |
| BA02GB | 4 Ounce Glass | VG - Vegetation | 7/11/2010 |
| BA02GC | 4 Ounce Glass | VG - Vegetation | 7/10/2010 |
| BA02GF | 4 Ounce Glass | VG - Vegetation | 7/10/2010 |
| BA02GJ | 4 Ounce Glass | VG - Vegetation | 7/10/2010 |
| BA02GN | 4 Ounce Glass | VG - Vegetation | 7/11/2010 |
| BA02GO | 4 Ounce Glass | VG - Vegetation | 7/10/2010 |
| BA02GP | 4 Ounce Glass | VG - Vegetation | 7/10/2010 |
| BA02GQ | 4 Ounce Glass | VG - Vegetation | 7/11/2010 |
| BA02GU | 4 Ounce Glass | VG - Vegetation | 7/11/2010 |
| BA02GV | 4 Ounce Glass | VG - Vegetation | 7/14/2010 |
| BA02GZ | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA02H0 | 4 Ounce Glass | VG - Vegetation | 8/7/2010 |
| BA02H2 | 4 Ounce Glass | VG - Vegetation | 8/9/2010 |
| BA02H3 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA02H4 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA02H6 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA02H7 | 4 Ounce Glass | VG - Vegetation | 8/6/2010 |
| BA02H8 | 4 Ounce Glass | VG - Vegetation | 8/6/2010 |
| BA02HA | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA02HB | 4 Ounce Glass | VG - Vegetation | 8/6/2010 |
| BA02HH | 4 Ounce Glass | VG - Vegetation | 8/7/2010 |
| BA02HI | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA02HJ | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA02HK | 4 Ounce Glass | VG - Vegetation | 8/9/2010 |
| BA02HL | 4 Ounce Glass | VG - Vegetation | 8/9/2010 |
| BA02HM | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA02HN | 4 Ounce Glass | VG - Vegetation | 7/20/2010 |
| BA02HO | 4 Ounce Glass | VG - Vegetation | 7/31/2010 |
| BA02II | 4 Ounce Glass | VG - Vegetation | 7/18/2010 |
| BA02IK | 4 Ounce Glass | VG - Vegetation | 7/16/2010 |
| BA02IU | 4 Ounce Glass | VG - Vegetation | 7/18/2010 |
| BA02IV | 4 Ounce Glass | VG - Vegetation | 7/18/2010 |
| BA02IZ | 4 Ounce Glass | VG - Vegetation | 7/18/2010 |
| BA02J1 | 4 Ounce Glass | VG - Vegetation | 7/20/2010 |
| BA02J4 | 4 Ounce Glass | VG - Vegetation | 7/15/2010 |
| BA02J6 | 4 Ounce Glass | VG - Vegetation | 7/9/2010 |
| BA02J9 | 4 Ounce Glass | VG - Vegetation | 7/9/2010 |
| BA02JA | 4 Ounce Glass | VG - Vegetation | 7/9/2010 |
| BA02JE | 4 Ounce Glass | VG - Vegetation | 7/10/2010 |
| BA02JF | 4 Ounce Glass | VG - Vegetation | 7/23/2010 |
| BA02JH | 4 Ounce Glass | VG - Vegetation | 7/8/2010 |
| BA02JI | 4 Ounce Glass | VG - Vegetation | 7/10/2010 |
| BA02JJ | 4 Ounce Glass | VG - Vegetation | 7/9/2010 |
| BA02JL | 4 Ounce Glass | VG - Vegetation | 7/8/2010 |
| BA02JM | 4 Ounce Glass | VG - Vegetation | 7/10/2010 |
| BA02JO | 4 Ounce Glass | VG - Vegetation | 7/18/2010 |
| BA02JP | 4 Ounce Glass | VG - Vegetation | 7/10/2010 |
| BA02K3 | 4 Ounce Glass | VG - Vegetation | 10/21/2010 |
| BA02K4 | 4 Ounce Glass | VG - Vegetation | 7/21/2010 |
| BA02K9 | 4 Ounce Glass | VG - Vegetation | 7/29/2010 |
| BA02KH | 4 Ounce Glass | VG - Vegetation | 7/6/2010 |
| BA02KI | 4 Ounce Glass | VG - Vegetation | 7/8/2010 |
| BA02KJ | 4 Ounce Glass | VG - Vegetation | 7/8/2010 |
| BA02KK | 4 Ounce Glass | VG - Vegetation | 7/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA02KM | 4 Ounce Glass | VG - Vegetation | 7/8/2010 |
| BA02KO | 4 Ounce Glass | VG - Vegetation | 7/9/2010 |
| BA02KP | 4 Ounce Glass | VG - Vegetation | 7/6/2010 |
| BA02KQ | 4 Ounce Glass | VG - Vegetation | 7/8/2010 |
| BA02KT | 4 Ounce Glass | VG - Vegetation | 7/6/2010 |
| BA02KU | 4 Ounce Glass | VG - Vegetation | 7/8/2010 |
| BA02KW | 4 Ounce Glass | VG - Vegetation | 7/9/2010 |
| BA02KY | 4 Ounce Glass | VG - Vegetation | 7/8/2010 |
| BA02L0 | 4 Ounce Glass | VG - Vegetation | 7/9/2010 |
| BA02L4 | 4 Ounce Glass | VG - Vegetation | 7/9/2010 |
| BA02L5 | 4 Ounce Glass | VG - Vegetation | 7/11/2010 |
| BA02L6 | 4 Ounce Glass | VG - Vegetation | 7/11/2010 |
| BA02L7 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 |
| BA02LC | 4 Ounce Glass | VG - Vegetation | 7/14/2010 |
| BA02LW | 4 Ounce Glass | VG - Vegetation | 7/11/2010 |
| BA02NX | 4 Ounce Glass | VG - Vegetation | 8/5/2010 |
| BA02O2 | 4 Ounce Glass | VG - Vegetation | 8/7/2010 |
| BA02O7 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 |
| BA02OX | 4 Ounce Glass | VG - Vegetation | 6/28/2010 |
| BA02OY | 4 Ounce Glass | VG - Vegetation | 6/28/2010 |
| BA02OZ | 4 Ounce Glass | VG - Vegetation | 6/28/2010 |
| BA02P0 | 4 Ounce Glass | VG - Vegetation | 6/28/2010 |
| BA02P8 | 4 Ounce Glass | VG - Vegetation | 7/4/2010 |
| BA02P9 | 4 Ounce Glass | VG - Vegetation | 7/4/2010 |
| BA02PB | 4 Ounce Glass | VG - Vegetation | 7/3/2010 |
| BA02PC | 4 Ounce Glass | VG - Vegetation | 7/6/2010 |
| BA02PD | 4 Ounce Glass | VG - Vegetation | 7/6/2010 |
| BA02PE | 4 Ounce Glass | VG - Vegetation | 7/6/2010 |
| BA02PF | 4 Ounce Glass | VG - Vegetation | 7/6/2010 |
| BA02PX | 4 Ounce Glass | VG - Vegetation | 10/7/2010 |
| BA02QN | 4 Ounce Glass | VG - Vegetation | 9/8/2010 |
| BA02TN | 4 Ounce Glass | VG - Vegetation | 7/27/2010 |
| BA02U9 | 4 Ounce Glass | VG - Vegetation | 8/4/2010 |
| BA02V1 | 4 Ounce Glass | VG - Vegetation | 7/30/2010 |
| BA02W1 | 4 Ounce Glass | VG - Vegetation | 7/4/2010 |
| BA02W2 | 4 Ounce Glass | VG - Vegetation | 7/4/2010 |
| BA03H3 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 |
| BA03H4 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 |
| BA03H5 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 |
| BA03H6 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 |
| BA0DXN | Core | VG - Vegetation | 6/8/2011 |
| BA0NUC | 4 Ounce Glass Clear | VG - Vegetation | 6/8/2011 |
| BA190Q | 4 Ounce Glass Clear | VG - Vegetation | 9/10/2012 |
| BA1928 | 4 Ounce Glass Clear | VG - Vegetation | 9/28/2012 |
| BA1929 | 4 Ounce Glass Clear | VG - Vegetation | 9/28/2012 |
| LL03XC | 125 Milliliter Glass | VG - Vegetation | 6/8/2011 |
| LL0YCO | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 |
| LL0YCP | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 |
| LL0YCQ | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 |
| LL0YCT | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 |
| LL0YCU | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 |
| LL0YH3 | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 |
| LL0YH7 | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 |
| LL0Z6X | 15 Milliliter Glass | VG - Vegetation | 10/25/2010 |
| LL0Z70 | 15 Milliliter Glass | VG - Vegetation | 10/25/2010 |
| LL0ZJE | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 |
| LL11KX | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 |
| LL11L7 | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 |
| LL11L8 | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 |
| LL11LL | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 |
| LL11M1 | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 |
| LL11NL | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 |
| LL11NU | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 |
| LL11PD | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 |
| LL11T8 | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 |
| LL11TE | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 |
| LL16UR | 125 Milliliter Glass | VG - Vegetation | 9/28/2012 |
| LL16VQ | 125 Milliliter Glass | VG - Vegetation | 9/28/2012 |
| LL1794 | 125 Milliliter Glass | VG - Vegetation | 11/26/2012 |
| LL1796 | 125 Milliliter Glass | VG - Vegetation | 11/26/2012 |
| TA01P5 | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA01QJ | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA01R4 | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 |
| TA01RB | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 |
| TA01RG | 4 Ounce Glass Clear | VG - Vegetation | 7/14/2010 |
| TA01RK | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 |
| TA01S0 | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA01S7 | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 |
| TA01S9 | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 |
| TA01SE | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 |
| TA01SJ | 4 Ounce Glass Clear | VG - Vegetation | 7/31/2010 |
| TA01TA | 4 Ounce Glass Clear | VG - Vegetation | 8/6/2010 |
| TA01TM | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 |
| TA01U6 | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA01UC | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 |
| TA01UZ | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA01V1 | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA01V2 | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA01V7 | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 |
| TA01W3 | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 |
| TA01W8 | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 |
| TA01WG | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA01XO | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA01XX | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 |
| TA01Y0 | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA01YA | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 |
| TA01YZ | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 |
| TA01Z8 | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 |
| TA01ZE | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 |
| TA01ZQ | 4 Ounce Glass Clear | VG - Vegetation | 7/29/2010 |
| TA020A | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 |
| TA021K | 4 Ounce Glass Clear | VG - Vegetation | 8/13/2010 |
| TA0222 | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 |
| TA022C | 4 Ounce Glass Clear | VG - Vegetation | 7/30/2010 |
| TA0239 | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 |
| TA024N | 4 Ounce Glass Clear | VG - Vegetation | 8/19/2010 |
| TA024Y | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA0262 | 4 Ounce Glass Clear | VG - Vegetation | 9/7/2010 |
| TA026C | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 |
| TA026H | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 |
| TA026K | 4 Ounce Glass Clear | VG - Vegetation | 7/20/2010 |
| TA0284 | 4 Ounce Glass Clear | VG - Vegetation | 8/19/2010 |
| TA028F | 4 Ounce Glass Clear | VG - Vegetation | 10/26/2010 |
| TA028M | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 |
| TA028N | 4 Ounce Glass Clear | VG - Vegetation | 8/15/2010 |
| TA028W | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 |
| TA028Y | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 |
| TA0294 | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 |
| TA029E | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 |
| TA029F | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA029G | 4 Ounce Glass Clear | VG - Vegetation | 7/20/2010 |
| TA02AN | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 |
| TA02AV | 4 Ounce Glass Clear | VG - Vegetation | 7/21/2010 |
| TA02AW | 4 Ounce Glass Clear | VG - Vegetation | 8/5/2010 |
| TA02B1 | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 |
| TA02B2 | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 |
| TA02B3 | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 |
| TA02B5 | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 |
| TA02B8 | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 |
| TA02BH | 4 Ounce Glass Clear | VG - Vegetation | 10/26/2010 |
| TA02BR | 4 Ounce Glass Clear | VG - Vegetation | 8/4/2010 |
| TA02C2 | 4 Ounce Glass Clear | VG - Vegetation | 7/14/2010 |
| TA02CD | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 |
| TA02CE | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 |
| TA02CG | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA02CW | 4 Ounce Glass Clear | VG - Vegetation | 9/5/2010 |
| TA02CX | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 |
| TA02D1 | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA02D6 | 4 Ounce Glass Clear | VG - Vegetation | 9/5/2010 |
| TA02D7 | 4 Ounce Glass Clear | VG - Vegetation | 9/9/2010 |
| TA02DC | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 |
| TA02DG | 4 Ounce Glass Clear | VG - Vegetation | 10/26/2010 |
| TA02DH | 4 Ounce Glass Clear | VG - Vegetation | 10/26/2010 |
| TA02DL | 4 Ounce Glass Clear | VG - Vegetation | 10/25/2010 |
| TA02E5 | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 |
| TA02E6 | 4 Ounce Glass Clear | VG - Vegetation | 9/9/2010 |
| TA02E8 | 4 Ounce Glass Clear | VG - Vegetation | 8/6/2010 |
| TA02EE | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 |
| TA02EG | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 |
| TA02EJ | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA02EO | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 |
| TA02EZ | 4 Ounce Glass Clear | VG - Vegetation | 9/5/2010 |
| TA02F3 | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 |
| TA02F7 | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 |
| TA02F8 | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA02FO | 4 Ounce Glass Clear | VG - Vegetation | 10/25/2010 |
| TA02FS | 4 Ounce Glass Clear | VG - Vegetation | 7/15/2010 |
| TA02FT | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA02FU | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA02G7 | 4 Ounce Glass Clear | VG - Vegetation | 10/25/2010 |
| TA02GB | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 |
| TA02GH | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA02GW | 4 Ounce Glass Clear | VG - Vegetation | 8/6/2010 |
| TA02H5 | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 |
| TA02HF | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA02HG | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA02HL | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 |
| TA02I1 | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 |
| TA02I4 | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 |
| TA02I6 | 4 Ounce Glass Clear | VG - Vegetation | 7/14/2010 |
| TA02I7 | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA02IC | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 |
| TA02IG | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA02IR | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 |
| TA02IT | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA02J4 | 4 Ounce Glass Clear | VG - Vegetation | 8/10/2010 |
| TA02JA | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA02JC | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 |
| TA02JE | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 |
| TA02JI | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 |
| TA02JK | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 |
| TA02JZ | 4 Ounce Glass Clear | VG - Vegetation | 7/16/2010 |
| TA02K5 | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 |
| TA02KQ | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 |
| TA02KS | 4 Ounce Glass Clear | VG - Vegetation | 7/23/2010 |
| TA02KT | 4 Ounce Glass Clear | VG - Vegetation | 10/25/2010 |
| TA02L4 | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 |
| TA02L5 | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 |
| TA02LD | 4 Ounce Glass Clear | VG - Vegetation | 7/27/2010 |
| TA02LE | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA02LF | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA02LI | 4 Ounce Glass Clear | VG - Vegetation | 9/6/2010 |
| TA02LP | 4 Ounce Glass Clear | VG - Vegetation | 7/14/2010 |
| TA02LT | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 |
| TA02LU | 4 Ounce Glass Clear | VG - Vegetation | 7/29/2010 |
| TA02M8 | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 |
| TA02N2 | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA02NG | 4 Ounce Glass Clear | VG - Vegetation | 8/10/2010 |
| TA02OD | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 |
| TA02OJ | 4 Ounce Glass Clear | VG - Vegetation | 8/6/2010 |
| TA02OU | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 |
| TA02P0 | 4 Ounce Glass Clear | VG - Vegetation | 7/26/2010 |
| TA02QH | 4 Ounce Glass Clear | VG - Vegetation | 8/15/2010 |
| TA02QJ | 4 Ounce Glass Clear | VG - Vegetation | 8/15/2010 |
| TA02QK | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 |
| TA02RQ | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA02SD | 4 Ounce Glass Clear | VG - Vegetation | 7/3/2010 |
| TA02T7 | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 |
| TA02TA | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA02TC | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 |
| TA02TF | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA02TG | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 |
| TA02TH | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 |
| TA02TL | 4 Ounce Glass Clear | VG - Vegetation | 9/14/2010 |
| TA02TM | 4 Ounce Glass Clear | VG - Vegetation | 9/3/2010 |
| TA02TO | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 |
| TA02TP | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 |
| TA02TZ | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 |
| TA02U9 | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 |
| TA02UB | 4 Ounce Glass Clear | VG - Vegetation | 8/13/2010 |
| TA02UJ | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 |
| TA02UK | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 |
| TA02UR | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA02VF | 4 Ounce Glass Clear | VG - Vegetation | 8/6/2010 |
| TA02VM | 4 Ounce Glass Clear | VG - Vegetation | 7/26/2010 |
| TA02VN | 4 Ounce Glass Clear | VG - Vegetation | 8/15/2010 |
| TA02VT | 4 Ounce Glass Clear | VG - Vegetation | 7/20/2010 |
| TA02VZ | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA02W0 | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 |
| TA02W4 | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 |
| TA02W8 | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 |
| TA02WF | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 |
| TA02WQ | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 |
| TA02WS | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 |
| TA02WV | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 |
| TA02WX | 4 Ounce Glass Clear | VG - Vegetation | 9/8/2010 |
| TA02WY | 4 Ounce Glass Clear | VG - Vegetation | 7/14/2010 |
| TA02X4 | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 |
| TA02X6 | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 |
| TA02XD | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 |
| TA02XH | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 |
| TA02XJ | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA02XR | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 |
| TA02XW | 4 Ounce Glass Clear | VG - Vegetation | 8/13/2010 |
| TA02Y5 | 4 Ounce Glass Clear | VG - Vegetation | 10/26/2010 |
| TA02Y7 | 4 Ounce Glass Clear | VG - Vegetation | 9/7/2010 |
| TA02YO | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 |
| TA02YP | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 |
| TA02YR | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA02YU | 4 Ounce Glass Clear | VG - Vegetation | 7/21/2010 |
| TA02Z0 | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 |
| TA02Z1 | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 |
| TA02Z7 | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 |
| TA02ZC | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA02ZH | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA02ZO | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 |
| TA02ZY | 4 Ounce Glass Clear | VG - Vegetation | 7/27/2010 |
| TA0300 | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 |
| TA0308 | 4 Ounce Glass Clear | VG - Vegetation | 8/4/2010 |
| TA0309 | 4 Ounce Glass Clear | VG - Vegetation | 7/31/2010 |
| TA030X | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA031F | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 |
| TA031J | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 |
| TA032Z | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 |
| TA033M | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 |
| TA033Q | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 |
| TA033R | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA0341 | 4 Ounce Glass Clear | VG - Vegetation | 8/5/2010 |
| TA0343 | 4 Ounce Glass Clear | VG - Vegetation | 7/15/2010 |
| TA0345 | 4 Ounce Glass Clear | VG - Vegetation | 8/4/2010 |
| TA0348 | 4 Ounce Glass Clear | VG - Vegetation | 8/10/2010 |
| TA034B | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 |
| TA034K | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 |
| TA034L | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 |
| TA034S | 4 Ounce Glass Clear | VG - Vegetation | 8/5/2010 |
| TA034W | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 |
| TA035A | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 |
| TA035F | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 |
| TA035M | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 |
| TA035S | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 |
| TA035X | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 |
| TA0364 | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 |
| TA036D | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 |
| TA036G | 4 Ounce Glass Clear | VG - Vegetation | 7/26/2010 |
| TA036M | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA036W | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA037V | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 |
| TA037X | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 |
| TA037Y | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 |
| TA039O | 4 Ounce Glass Clear | VG - Vegetation | 9/8/2010 |
| TA039S | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 |
| TA03AG | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 |
| TA03AL | 4 Ounce Glass Clear | VG - Vegetation | 7/3/2010 |
| TA03AS | 4 Ounce Glass Clear | VG - Vegetation | 7/21/2010 |
| TA03CF | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 |
| TA03CT | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 |
| TA03HS | 8 Ounce Glass Clear | VG - Vegetation | 8/18/2010 |
| TA04FB | 40 Milliliter Glass | VG - Vegetation | 7/3/2010 |
| TA04FC | 40 Milliliter Glass | VG - Vegetation | 7/8/2011 |
| TA04FD | 40 Milliliter Glass | VG - Vegetation | 7/8/2011 |
| TA04FE | 40 Milliliter Glass | VG - Vegetation | 7/8/2011 |
| TA04FF | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 |
| TA04FG | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 |
| TA04FH | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 |
| TA04FI | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 |
| TA04FJ | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 |
| TA04FO | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 |
| TA04FP | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 |
| TD06EC | 4 Ounce Glass | VG - Vegetation | 7/12/2010 |
| TD06ED | 4 Ounce Glass | VG - Vegetation | 7/13/2010 |
| TD06EE | 4 Ounce Glass | VG - Vegetation | 7/13/2010 |
| TD06EG | 4 Ounce Glass | VG - Vegetation | 7/13/2010 |
| TD06EI | 4 Ounce Glass | VG - Vegetation | 7/14/2010 |
| TD06EJ | 4 Ounce Glass | VG - Vegetation | 7/15/2010 |
| TD07EA | 4 Ounce Glass | VG - Vegetation | 6/27/2010 |
| TD08GK | 4 Ounce Glass | VG - Vegetation | 6/11/2010 |
| TD08GL | 4 Ounce Glass | VG - Vegetation | 6/13/2010 |
| TD08GM | 4 Ounce Glass | VG - Vegetation | 6/11/2010 |
| TD08GS | 4 Ounce Glass | VG - Vegetation | 6/17/2010 |
| TD08GW | 4 Ounce Glass | VG - Vegetation | 6/15/2010 |
| TD08H4 | 4 Ounce Glass | VG - Vegetation | 6/16/2010 |
| TD0E64 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 |
| TD0E65 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 |
| TD0E6M | 4 Ounce Glass | VG - Vegetation | 7/9/2010 |
| TD0E6N | 4 Ounce Glass | VG - Vegetation | 7/10/2010 |
| TD0E6R | 4 Ounce Glass | VG - Vegetation | 7/14/2010 |
| TD0E6T | 4 Ounce Glass | VG - Vegetation | 7/15/2010 |
| TD0E6U | 4 Ounce Glass | VG - Vegetation | 7/15/2010 |
| TD0E6V | 4 Ounce Glass | VG - Vegetation | 7/17/2010 |
| TD0E6W | 4 Ounce Glass | VG - Vegetation | 7/17/2010 |
| TD0E6X | 4 Ounce Glass | VG - Vegetation | 7/9/2010 |
| TD0E6Y | 4 Ounce Glass | VG - Vegetation | 7/14/2010 |
| TD0E6Z | 4 Ounce Glass | VG - Vegetation | 7/17/2010 |
| TD0E71 | 4 Ounce Glass | VG - Vegetation | 7/17/2010 |
| TD0E72 | 4 Ounce Glass | VG - Vegetation | 7/17/2010 |
| TD0E73 | 4 Ounce Glass | VG - Vegetation | 7/18/2010 |
| TD0GP1 | 4 Ounce Glass | VG - Vegetation | 7/30/2010 |
| TD0GP2 | 4 Ounce Glass | VG - Vegetation | 7/30/2010 |
| TD0GP3 | 4 Ounce Glass | VG - Vegetation | 7/30/2010 |
| TD0GXO | 4 Ounce Glass | VG - Vegetation | 8/6/2010 |
| TD0GXW | 4 Ounce Glass | VG - Vegetation | 8/20/2010 |
| TD0GXY | 4 Ounce Glass | VG - Vegetation | 8/21/2010 |
| WF08UT | 4 Milliliter Glass | VG - Vegetation | 8/8/2010 |
| WF08WH | 4 Milliliter Glass | VG - Vegetation | 7/11/2010 |
| WF08WK | 4 Milliliter Glass | VG - Vegetation | 8/8/2010 |
| WF0GM1 | 4 Milliliter Glass | VG - Vegetation | 7/26/2010 |
| WF0GMC | 4 Milliliter Glass | VG - Vegetation | 8/6/2010 |
| WF0GMH | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 |
| WF0GMR | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 |
| WF0GMX | 4 Milliliter Glass | VG - Vegetation | 8/6/2010 |
| WF0GN1 | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 |
| WF0GN6 | 4 Milliliter Glass | VG - Vegetation | 8/6/2010 |
| WF0GN7 | 4 Milliliter Glass | VG - Vegetation | 7/27/2010 |
| WF0GNB | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 |
| WF0GNH | 4 Milliliter Glass | VG - Vegetation | 7/27/2010 |
| WF0GNI | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 |
| WF0GNJ | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 |
| WF0GNS | 4 Milliliter Glass | VG - Vegetation | 8/6/2010 |
| WF0GNT | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 |
| WF0GNU | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 |
| WF0GOR | 4 Milliliter Glass | VG - Vegetation | 7/12/2010 |
| WF0GQA | 4 Milliliter Glass | VG - Vegetation | 7/16/2010 |
| BA01VP | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01VQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01VV | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01VW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01VX | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA01VY | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA01VZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 |
| BA01W0 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 |
| BA01W1 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA01W2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA01W3 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01W4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01W5 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 |
| BA01W6 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 |
| BA01W7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01W8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01W9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA01WA | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA01WB | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 |
| BA01WC | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/6/2011 |
| BA01WD | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01WE | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01WF | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA01WG | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA01WH | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 |
| BA01WI | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/4/2011 |
| BA01WJ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01WK | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01WL | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA01WM | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA01WO | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/6/2011 |
| BA01WP | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01WQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01WR | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA01WS | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA01WT | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 |
| BA01WU | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/4/2011 |
| BA01WV | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01WW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01WY | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 |
| BA01X0 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/4/2011 |
| BA01X1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA01X2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01X4 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 |
| BA01X5 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 |
| BA01X6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/6/2011 |
| BA01X7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA01X8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01XA | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 |
| BA01XB | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 |
| BA01XC | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/4/2011 |
| BA01XD | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/4/2011 |
| BA01XE | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01XG | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 |
| BA01XH | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 |
| BA01XI | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 |
| BA01XJ | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/6/2011 |
| BA01XK | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/6/2011 |
| BA01XL | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01XM | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 |
| BA01XN | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 |
| BA01XT | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 |
| BA01Y2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 |
| BA01Y8 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 |
| BA01YE | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 |
| BA01YK | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 |
| BA01YO | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01YP | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01YQ | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01YR | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01YS | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01YT | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01YU | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01YV | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01YW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01YX | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 |
| BA01Z0 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01Z1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01Z2 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01Z3 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01Z4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01Z5 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01Z6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01Z7 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01Z8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01Z9 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZA | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZB | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZC | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZD | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZE | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZF | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZG | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA01ZH | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZI | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZJ | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZK | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZL | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZM | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZN | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZO | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA01ZP | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA01ZQ | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA01ZR | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA01ZS | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA01ZT | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZU | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZV | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZX | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZY | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 |
| BA01ZZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02A0 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA02A1 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02A2 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02A3 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02A4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02A5 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02A6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02A7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02A8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02A9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AA | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AB | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AC | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AD | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AE | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AF | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AG | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AH | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AI | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AJ | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AK | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AL | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AM | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 |
| BA02AQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 |
| BA02AW | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 |
| BA02B2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 |
| BA02B7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 |
| BA02BE | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 |
| BA02BF | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA02BK | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 |
| BA02BL | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 |
| BA03HI | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03HJ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03HK | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03HL | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03HM | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 |
| BA03HN | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 |
| BA03HO | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03HP | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03HQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03HR | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03HS | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03HU | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03HV | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03HW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03HX | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03HY | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 |
| BA03HZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 |
| BA03I0 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03I1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03I2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 |
| BA03I3 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03I4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 |
| BA03I5 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 |
| BA03I6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03I7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03I8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03I9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03IB | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 |
| BA03IC | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03ID | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03IE | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 |
| BA03IF | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03IG | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 |
| BA03IH | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 |
| BA03II | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03IJ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03IK | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03IL | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03IM | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 |
| BA03IN | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 |
| BA03IO | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03IP | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03IQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03IR | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03IS | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 |
| BA03IT | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 |
| BA03IV | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03IW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03IX | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03IY | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 |
| BA03IZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 |
| BA03J0 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03J1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03J2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03J3 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03J4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03J5 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 |
| BA03J7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03J8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03J9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03JA | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03JB | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 |
| BA03JD | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03JE | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 |
| BA03JF | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA03JG | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 |
| BA03JH | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 |
| BA0EPU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EPV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EPW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EPY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EQ0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EQ1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EQ3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0EQ7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/29/2012 |
| BA0EQ8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/29/2012 |
| BA0EQ9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/29/2012 |
| BA0EQA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0EQC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0EQD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0EQE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EQF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0EQG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EQH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/29/2012 |
| BA0EQI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EQJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0EQK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EQL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/29/2012 |
| BA0EQM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EQN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EQO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EQP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0EQQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0EQR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0EQS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0EQU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0EQV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0EQX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0EQY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/3/2012 |
| BA0ER0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0ER1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0ER2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0ER4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/18/2012 |
| BA0ER5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/18/2012 |
| BA0ER6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/18/2012 |
| BA0ER7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/18/2012 |
| BA0ER8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/18/2012 |
| BA0ESM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 |
| BA0ESN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 |
| BA0ESO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 |
| BA0ESP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 |
| BA0ESQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 |
| BA0ESS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0EST | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0ESU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0ESV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0ESW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0ESY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ESZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ET1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ET2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/30/2012 |
| BA0ET4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/30/2012 |
| BA0ET6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/30/2012 |
| BA0ET7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ET8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ET9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ETA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ETG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0ETH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0ETI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0ETJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ETK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ETL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ETM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0ETN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0ETO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0ETQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0ETR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0ETS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0ETT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0ETU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0ETV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ETW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ETX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0ETY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0EU1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0EU3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0EU6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0EU7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0EUC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0EUD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0EUE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0EUF | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0EUG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EUH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0EUI | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0EUJ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0EUK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0EUL | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0EV5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/28/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0EV6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/28/2012 |
| BA0EV7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 |
| BA0EV8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 |
| BA0EVA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0EVB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0EVC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0EVD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0EVE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0EVF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/2/2012 |
| BA0EVG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/2/2012 |
| BA0EVI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/3/2012 |
| BA0EVJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/3/2012 |
| BA0EVK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2012 |
| BA0EVL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2012 |
| BA0EVM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2012 |
| BA0EVO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2012 |
| BA0EVP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2012 |
| BA0EVQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2012 |
| BA0EVR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 |
| BA0EVS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2012 |
| BA0EVU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0EVV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0EVW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0EW0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 |
| BA0EW1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 |
| BA0EW2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 |
| BA0EW3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 |
| BA0EW4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 |
| BA0EW5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/1/2012 |
| BA0EW6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/1/2012 |
| BA0EW7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/1/2012 |
| BA0EW8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0EWA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0EWC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2012 |
| BA0EWF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2012 |
| BA0EWH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 |
| BA0EWI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 |
| BA0EWJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/1/2012 |
| BA0EWK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EWY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0EX1 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0EX2 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0EX3 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 |
| BA0EX4 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 |
| BA0EX5 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 |
| BA0EX6 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0EX7 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0EX8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EX9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EXA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EXB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EXC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EXD | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0EXE | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 |
| BA0EXF | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 |
| BA0EXG | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 |
| BA0EXH | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 |
| BA0EXJ | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0EXK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EXL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EXM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EXN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EXP | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0EXR | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0EXS | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 |
| BA0EXT | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0EXV | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0EXX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EXY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EXZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EY1 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 |
| BA0EY3 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0EYS | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 |
| BA0EY7 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0EY9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EYA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EYB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EYD | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0EYF | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 |
| BA0EYH | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0EYI | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0EYJ | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0EYK | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0EYL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0EYM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EYN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EYO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EYP | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0EYQ | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0EYR | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0EYS | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0EYT | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0EYU | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 |
| BA0EYV | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0EYW | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0EYX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EYY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EYZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EZ0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0EZ2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZ3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/14/2012 |
| BA0EZ4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/14/2012 |
| BA0EZ6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZ7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZ8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZ9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0EZG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0EZH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0EZI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/14/2012 |
| BA0EZN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0EZR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0EZS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0EZU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0EZV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0EZW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0EZX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0EZY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0EZZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/14/2012 |
| BA0FA0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/14/2012 |
| BA0FA2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 |
| BA0FA3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 |
| BA0FA5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FA7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FA8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FA9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/3/2012 |
| BA0FAG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FAH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/12/2012 |
| BA0FAJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0FAK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 |
| BA0FAL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0FAN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/12/2012 |
| BA0FAO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FAQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0FAR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0FAS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0FAU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FAV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FAW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/12/2012 |
| BA0FAX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0FAY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/12/2012 |
| BA0FB0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 |
| BA0FB1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/12/2012 |
| BA0FB3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0FB4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0FB5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/28/2012 |
| BA0FB7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0FB9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0FBA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FBB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/12/2012 |
| BA0FBC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FBE | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0FBF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0FBG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/21/2012 |
| BA0FBI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0FBJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0FBL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0FBM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FBN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FBO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FBP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FBR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0FBS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0FBV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0FBX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0FBY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/19/2012 |
| BA0FBZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FC0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FC1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FC4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0FC7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/21/2012 |
| BA0FC9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0FCA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FCB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FCC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FCD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FCE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FCF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0FCG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0FCH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0FCI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/28/2012 |
| BA0FCJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/21/2012 |
| BA0FCK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0FCL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0FCM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FCN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/12/2012 |
| BA0FCO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FCP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/19/2012 |
| BA0FCQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FCR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0FCS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0FCT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0FCU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/28/2012 |
| BA0FCW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0FCY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0FCZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FD0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/12/2012 |
| BA0FD2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/19/2012 |
| BA0FD4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FD5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FD6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0FD7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0FDA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FDB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 |
| BA0FDD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0FDE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0FDF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FDG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FDH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0FDI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/19/2012 |
| BA0FDJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FDK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0FDL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FDQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0FDU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FDV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0FDW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FDX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 |
| BA0FDY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0FE2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FE4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0FE6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/12/2012 |
| BA0FE7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FE8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FE9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FEA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FEC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/19/2012 |
| BA0FEF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FEJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FER | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FES | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FET | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/12/2012 |
| BA0FEU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FEW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/12/2012 |
| BA0FEW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/12/2012 |
| BA0FEX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FEY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FEZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FF0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/12/2012 |
| BA0FF1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0FF2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/12/2012 |
| BA0FF3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0FG9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FGA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FGB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FGC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FGD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FGE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FGF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FGG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FGJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FGK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FGL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FGM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FGN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FGP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FGQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FGR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FGS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FGT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FGU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FH6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FH7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FH8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FH9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FHA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FHB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0FHC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FHE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FHF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FHG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FHK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0FHL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 |
| BA0FHW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0FHX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0FHY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0FI1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FI2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FI3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FI4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FI5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/21/2012 |
| BA0FI6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/21/2012 |
| BA0FKP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0FKQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0FKR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0FKS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0FKT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0FKU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0FKV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0FKW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0FL0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/6/2012 |
| BA0FL1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/6/2012 |
| BA0FL7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0FL9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/14/2012 |
| BA0FLA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0FLB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/14/2012 |
| BA0FLM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/6/2012 |
| BA0FLU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0FLX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0FLY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0FM2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0FMZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FN1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FN3 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0FNB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FNC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0FND | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FNE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FNG | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0FNN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FNO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0FNP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FNQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0FNS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0FNZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0FO1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FO2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 |
| BA0FO5 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0FOB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 |
| BA0FOC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FOD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FOE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 |
| BA0FOH | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0FOO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FS9 | 250 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0FSA | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0FSB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0FSD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0FSE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0FSG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FSH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FSI | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0FSJ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0FSK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0FSM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0FSN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0FSO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0FSR | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0FSS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0FST | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0FSU | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0FSV | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0FSW | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0FSX | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0FTP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0FTQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0FTT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2012 |
| BA0FU1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/14/2012 |
| BA0FU4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0FU6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0FUC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/7/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0FUD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/14/2012 |
| BA0FUG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2012 |
| BA0FUO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0FUP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0FUS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0FUT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0FUU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0FV1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0FV2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0FV5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2012 |
| BA0FVA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/14/2012 |
| BA0FVE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0FVF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0FVH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2012 |
| BA0FVR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0FVT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/6/2012 |
| BA0FVU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FVV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0FVW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FVX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0FVY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FVZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0FW0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0FW1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0FW3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FW4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FW5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FW6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0FW7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0FW8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0FW8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FWC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FWD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FWF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0FWG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0FWH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0FWI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0FWJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0FWK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0FWN | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0FWO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FWP | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0FWR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0FWT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0FWU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0FWV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0FWW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 |
| BA0FWY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0FX0 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0FX1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0FX2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0FX3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0FX4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FX5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0FX6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0FX7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FX8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FX9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0FXA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0FXB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0FXC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/14/2012 |
| BA0FXE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FXF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FXG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FXH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FXI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FXJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FXK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FXL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0FXM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FXN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FXO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FXP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FXQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FXS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/14/2012 |
| BA0FXT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/14/2012 |
| BA0FXU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/14/2012 |
| BA0FXV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0FXW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0FXX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0FXY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FXZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FY0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FY1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FY2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FY3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FY6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FY8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FYA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0FYB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FYC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FYE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FYF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/3/2012 |
| BA0FYG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FYH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0FYI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FYJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FYK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FYL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 |
| BA0FYO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/21/2012 |
| BA0FYP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0FYQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0FYR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0FYT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0FYU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0FYW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0FZ0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FZ1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FZ2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FZ4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0FZ5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0FZ6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0FZC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0FZO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/29/2012 |
| BA0FZQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/29/2012 |
| BA0FZR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0FZS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0FZT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0FZU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0FZV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0FZX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0FZY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2012 |
| BA0FZZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2012 |
| BA0GA0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2012 |
| BA0GA1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2012 |
| BA0GA2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GA3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GA8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0GA9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0GAA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0GAB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0GAC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/14/2012 |
| BA0GAJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0GAO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0GAP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0GAQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0GAR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GAS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GAT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0GAV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GAW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GAX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GAY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GB0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/16/2012 |
| BA0GB1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0GB2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0GB3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GB5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/28/2012 |
| BA0GB8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/23/2012 |
| BA0GBB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GBC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0GBE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0GBF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0GBI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0GBJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0GBK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0GBL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0GBM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0GBO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2012 |
| BA0GBP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2012 |
| BA0GBQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2012 |
| BA0GBR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0GBS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0GBU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0GBV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0GBW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0GBZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2012 |
| BA0GC0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2012 |
| BA0GC1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0GC2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0GC3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0GC4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0GC6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0GC7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0GC9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0GCA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0GCC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/19/2012 |
| BA0GCD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/19/2012 |
| BA0GCE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/19/2012 |
| BA0GCF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/19/2012 |
| BA0GCG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/30/2012 |
| BA0GCH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0GCI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0GCJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0GCK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/21/2012 |
| BA0GCP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GCQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GCR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GCS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GCT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0GCU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GCV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GCW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GCY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GCZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GD0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GD1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GD2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GD3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GD4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GD5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GD6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GD7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GD8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GDA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GDC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GDD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GDE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/6/2012 |
| BA0GDF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GDG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/6/2012 |
| BA0GDI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/6/2012 |
| BA0GDJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/6/2012 |
| BA0GDK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/6/2012 |
| BA0GDL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GDM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GDN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GDO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GDP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GDQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GDR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GDS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GDT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GDU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GDV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GDW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GDX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GDZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GE0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GE1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GE2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GE4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GE5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GE6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GE7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GE8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GE9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GEA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GEB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0GEC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0GED | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0GEE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0GEF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0GEG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0GEH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0GEI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0GEJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0GEM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GEN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/6/2012 |
| BA0GEO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/6/2012 |
| BA0GFU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GFV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GFW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GG0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GG1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GG2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GG3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GG4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GG5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GG6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GG7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GG8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GG9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GGA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GGB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GGC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GGD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GGE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GGF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GGG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GGJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GGK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/29/2012 |
| BA0GGL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0GGM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0GGN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GGO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 |
| BA0GGP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 |
| BA0GGR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GGS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GGT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GGV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GGW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GGX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GGY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GGZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GH0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0GH1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GH2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GH3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GH4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GH5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GH6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GH7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GH8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GH9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/28/2012 |
| BA0GHA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/28/2012 |
| BA0GHB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GHG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GHI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/28/2012 |
| BA0GHJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/28/2012 |
| BA0GHK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/28/2012 |
| BA0GHL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GHM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GHN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GHO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GHP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GHR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 |
| BA0GHS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GHT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 |
| BA0GHU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 |
| BA0GHW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 |
| BA0GHX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GHZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GI0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 |
| BA0GI1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GI2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 |
| BA0GI3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GI6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GI7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GI8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GIA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0GIB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0GIC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GID | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GIE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GIO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0GIQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0GJO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GJP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GJQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GJR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GJU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GJZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GK0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GK1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GK2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GK3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/6/2012 |
| BA0GK7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GK8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GK9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0GKT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GKU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GKV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GKW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GKX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GKY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GKZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GL0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GL2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GL3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GL5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/21/2012 |
| BA0GL6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/21/2012 |
| BA0GL7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GL8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GL9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GLA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GLB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GLE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/21/2012 |
| BA0GLF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/21/2012 |
| BA0GLG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/21/2012 |
| BA0GLH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GLI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GLJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GLL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/21/2012 |
| BA0GLM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GLN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GM0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA0GMK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0GML | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0GMM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0GMN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0GMP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0GMR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0GMS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 |
| BA0GMV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GMW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GMZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GN1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GN3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/9/2012 |
| BA0GN4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/9/2012 |
| BA0GN5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GN6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GN7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GN8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GN9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GNA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GNB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GNC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GND | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GNE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GNF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GNG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/9/2012 |
| BA0GNH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GNI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GNL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 |
| BA0GNM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 |
| BA0GNN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 |
| BA0GNO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GNP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GNR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 |
| BA0GNS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 |
| BA0GNT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GNU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GNV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GNW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GNY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GNZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GO0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GO1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GO2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GO3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GO4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 |
| BA0GO5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GO8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GOA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GOB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GOC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GOD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GOE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GOF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GOG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GOH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GOI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GOJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GOK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GOL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/3/2012 |
| BA0GOM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/3/2012 |
| BA0GON | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/3/2012 |
| BA0GOO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GOP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GOR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GOS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GQB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0GQD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0GQE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0GQG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0GQH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0GQJ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 |
| BA0GQK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GQM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GQN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0GQO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0GQP | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0GQQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GQS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GQU | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GQV | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0GQW | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GQX | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GR0 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0GR1 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0GR2 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0GR3 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0GR4 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0GR5 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0GR6 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0GR7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0GR8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GR9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0GRC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GRD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0GRE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0GRF | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GRG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0GRH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0GRI | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0GRL | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0GRM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0GRN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GRO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GRP | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GRQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GRR | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 |
| BA0GRS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0GRW | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0GRX | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0GRY | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GRZ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GS0 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GS1 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0GS2 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GS3 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GS6 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0GS8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GS9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GSA | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GSB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GSD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 |
| BA0GSK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GSM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GSN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 |
| BA0GSO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 |
| BA0GSP | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 |
| BA0GSQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GSS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0GT7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0GT8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0GT9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 |
| BA0GTA | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0GTB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 |
| BA0GTC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 |
| BA0GTF | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0GTG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 |
| BA0GTV | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0GV4 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0GV5 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0GV6 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 |
| BA0GV7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/30/2011 |
| BA0GV8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0GV9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 |
| BA0GVO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0GVQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 |
| BA0GVR | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GVS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 |
| BA0GW7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GW8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 |
| BA0GW9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0GWB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 |
| BA0GWC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 |
| BA0GWD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/26/2012 |
| BA0GWE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 |
| BA0GWH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 |
| BA0GZS | 1 Liter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 |
| BA0IIA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0IIB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0IIC | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0IID | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0IIE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0IIF | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0IIG | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0JF2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA0JF3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA0JF5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA0JT5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0JT6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2012 |
| BA0JT7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0JT8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0JT9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0JTA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2012 |
| BA0JTB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0JTC | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0JTD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0JTE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0LWQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/23/2012 |
| BA0LWR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LWS | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LWT | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LWU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LWV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LWW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LWX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LWY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LWZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/23/2012 |
| BA0LX0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LX1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LX2 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LX3 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0LX4 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LX5 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LX6 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LX7 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LX8 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LX9 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXA | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LXB | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LXC | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LXD | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXE | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LXF | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LXG | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LXH | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LXI | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 |
| BA0LXJ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXK | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXL | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXM | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXN | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXO | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXP | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXS | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXT | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LXZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LY0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0LY1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 |
| BA0OKU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OKV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OKW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OKX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OKY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OKZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OL0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OL1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OL2 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OL3 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OL4 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2012 |
| BA0OL5 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2012 |
| BA0OL6 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OL7 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OL8 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OL9 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLA | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLB | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLC | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OLD | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OLE | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLF | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLG | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLH | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLI | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OLJ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OLK | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLL | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLM | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLN | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLO | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OLP | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OLQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLS | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLT | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OLV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OLW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OLZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OM0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OM1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OM2 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OM3 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OM4 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OM5 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OM6 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OM7 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OM8 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OM9 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OMA | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OMB | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OMC | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OMD | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OME | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OMF | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OMG | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OMH | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OMI | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0OMJ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OMK | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OML | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OMM | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OMN | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OMO | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OMP | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 |
| BA0OMQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0OMR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 |
| BA0P5I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/23/2012 |
| BA0P5J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/23/2012 |
| BA0PAO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA0PXU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA0PY4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA0PY5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA0PYI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA0PYL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA0PYM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA0PYN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA0Q4C | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4D | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4E | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4F | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4G | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4L | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4N | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4O | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4Q | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4R | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4S | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4T | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4U | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4V | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4W | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4X | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4Y | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q4Z | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q50 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q51 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q52 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q53 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q54 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q55 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q58 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q59 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q5A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0Q5B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QKM | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA0QKN | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA0QKO | 6 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/4/2012 |
| BA0QKS | 6 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/12/2012 |
| BA0QKU | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/19/2012 |
| BA0QRG | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRH | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRI | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRJ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRK | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRM | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRN | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRO | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRQ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRU | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRV | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRW | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRY | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QRZ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QS0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QS1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QS2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QS3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/23/2012 |
| BA0QS4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QS5 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QS6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QS7 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QS8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QS9 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QSA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QSB | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QSC | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QSD | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QSE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA0QSF | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/23/2012 |
| BA0VQD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0VQE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA0VS9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA0VSB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA0VSE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA0VSN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA0VTG | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2012 |
| BA0VTH | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA0VTM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2012 |
| BA0VTN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA0VTT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2012 |
| BA0VTU | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA0VTV | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2012 |
| BA0XJN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA11F0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 |
| BA11F1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11F3 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 |
| BA11F4 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 |
| BA11F5 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11F6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11F7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 |
| BA11F8 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 |
| BA11F9 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FA | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FC | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FD | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FF | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 |
| BA11FJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 |
| BA11FK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FN | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FO | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FP | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 |
| BA11FQ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FR | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FS | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 |
| BA11FT | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 |
| BA11FU | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FV | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FX | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11FY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 |
| BA11FZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11G0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 |
| BA11G1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11G2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11G3 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11G4 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11G6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11G7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11G8 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11G9 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GD | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GF | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 |
| BA11GH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 |
| BA11GI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GM | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GN | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GQ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GR | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GS | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11GT | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11GU | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11GV | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA11GY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11GZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11H0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11H1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11H2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11H3 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA11H6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 |
| BA11H7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 |
| BA1204 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/3/2014 |
| BA1205 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/8/2014 |
| BA1206 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/8/2014 |
| BA1207 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/8/2014 |
| BA1208 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/8/2014 |
| BA1209 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/3/2014 |
| BA120A | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/3/2014 |
| BA120M | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2014 |
| BA120N | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |
| BA120O | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |
| BA120P | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |
| BA120Q | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |
| BA120R | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |
| BA120S | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |
| BA120T | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |
| BA120U | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA120V | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |
| BA120W | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |
| BA120X | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |
| BA120Y | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 |
| BA121O | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/22/2014 |
| BA121P | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2014 |
| BA121Q | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2014 |
| BA121R | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2014 |
| BA121S | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2014 |
| BA121T | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/22/2014 |
| BA121U | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/22/2014 |
| BA12I3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2014 |
| BA12I4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2014 |
| BA12I5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/9/2014 |
| BA12I6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2014 |
| BA134F | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134G | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134H | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134I | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134L | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134M | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134N | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134O | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134T | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134U | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134V | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134W | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134X | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA134Y | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135I | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135J | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135J | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135A | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135B | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135E | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135F | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135I | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135J | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135M | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135N | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA135S | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136J | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136J | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136J | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136J | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136J | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136A | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136E | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136F | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136N | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136O | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136R | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA136S | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA13C6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13C7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13C8 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13CH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13CI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13CJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13CK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13CL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13CM | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13CN | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13CQ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13CX | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13CY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13CZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13D0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13D1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13D2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DB | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DC | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DD | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DV | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DW | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DX | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13DZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13E0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13E2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 |
| BA13EB | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA13ED | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 |
| BA13EE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 |
| BA13EF | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 |
| BA13EG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 |
| BA13EH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 |
| BA13EI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 |
| BA13EJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|---------------|--------|------------------------|
| BA13EZ | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA13F0 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 |
| BA142W | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/11/2012 |
| BA142X | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA142Y | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/11/2012 |
| BA142Z | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA1430 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA1434 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA1436 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA1437 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA1438 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA143A | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA143D | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA143E | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA143F | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA143H | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 |
| BA14WU | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA14X0 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14X2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14X3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/19/2013 |
| BA14X4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA14X5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA14X7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14X8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA14X9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA14XA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA14XB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA14XC | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA14XD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XF | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/15/2013 |
| BA14XG | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/15/2013 |
| BA14XH | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XI | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XJ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XK | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XL | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XP | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XQ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XR | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XS | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 |
| BA14XT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/15/2013 |
| BA14XU | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/15/2013 |
| BA16SB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 |
| BA16SC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 |
| BA16SI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 |
| BA16T7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2013 |
| BA16TM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 |
| BA16TR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 |
| BA1746 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA1747 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA1748 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA1749 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174A | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174B | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174C | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174E | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174F | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174H | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174J | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174S | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174U | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174V | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174W | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174Y | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA174Z | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA1750 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA1751 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA1752 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA1753 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA1754 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA1755 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA1759 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2013 |
| BA175A | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2013 |
| BA175Q | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 |
| BA1792 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA179E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA179J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA179T | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA17A5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA17I0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17I1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17I2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17I3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17I4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17I5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|---------------|--------|------------------------|
| BA17I6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17I7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17I8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17I9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17IA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17IB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17IC | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17ID | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17IE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17IF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17IG | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17IH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17II | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17IJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17IK | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17IM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17IN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17IO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17IP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17IQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17IR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17IS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17IT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17IV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17IW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17IX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17IY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17J1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17J2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17J3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17J4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17J5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17J6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17J7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17J8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17J9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17JA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17JB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17JC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 |
| BA17JF | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JI | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JK | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JM | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JO | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JQ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JV | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17JZ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17K0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17K1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17K2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17K3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17K4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17K5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17K8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17K9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17KA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17KB | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17KC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 |
| BA17L0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17L1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17L2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17L3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17L4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17L5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17L6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17L7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17L8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17L9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17LA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17LB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 |
| BA17LE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LH | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LJ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LN | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| BA17LQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LV | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17LZ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17M0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17M1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17M2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17M3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17M4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 |
| BA17XJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA17XV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA17XW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA17XY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA17XZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA17Y7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA17Y8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA182X | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/15/2012 |
| BA182Y | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/15/2012 |
| BA1854 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA1855 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA1856 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA18S7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA1858 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA1859 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185A | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185B | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185E | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA185N | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA185O | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA185P | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA185Q | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 |
| BA1869 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186A | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186B | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186G | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186K | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186L | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186N | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186P | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186S | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186T | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186Y | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA186Z | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA1872 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA1873 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA1874 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA1875 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA1877 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2013 |
| BA189C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189G | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189I | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189K | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189L | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189M | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189N | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189O | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189P | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189Q | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189S | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189T | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189U | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189V | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189W | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189Y | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA189Z | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA18A0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA18A1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 |
| BA18AH | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA18AI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AJ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AN | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AU | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AW | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AY | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18AZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18B0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18B1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18B2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18B3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18B4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18B5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18B6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18B7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18B8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18B9 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18BA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18BB | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18BC | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18BD | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18BE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18BF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18BG | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18BR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18BS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 |
| BA18JM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18JY | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18K0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18K1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18K2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18K3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18K4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18K5 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18K6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18K7 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18K8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18K9 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 |
| BA18O9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/13/2012 |
| BA18OA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/13/2012 |
| BA18OB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/13/2012 |
| BA18OL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/13/2012 |
| BA18OM | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/13/2012 |
| BA18ON | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/13/2012 |
| BA18QR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/24/2012 |
| BA18XE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/11/2012 |
| BA18ZE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA18ZF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA18ZG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA18ZH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA18ZI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA18ZJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA18ZP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA18ZQ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA18ZR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA18ZS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA18ZT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA19FT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA19FV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA19GN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/6/2014 |
| BA19H4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/21/2014 |
| BA19H6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2014 |
| BA19H7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2014 |
| BA19HJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2014 |
| BA19HL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/6/2014 |
| BA19J8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA19J9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA19JA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA19JB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA19JC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA19JD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA19JE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA19JF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA19K4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/24/2014 |
| BA19K7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 |
| BA19K8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/24/2014 |
| BA19KB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2014 |
| BA19KC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/22/2014 |
| BA19KG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA19KH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA19KR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 |
| BA19KS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA19KT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA19KU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA19KV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA19KW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA19KX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA19KY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA19KZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA19NL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/23/2014 |
| BA19NM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/24/2014 |
| BA19NS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA19OH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA19OK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA19P2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA19P6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/24/2014 |
| BA19P7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/26/2014 |
| BA19P8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/26/2014 |
| BA19P9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA19V7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/21/2014 |
| BA19VZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 |
| BA19W0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/10/2014 |
| BA19W1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 |
| BA19W2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 |
| BA19W3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 |
| BA19W4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/10/2014 |
| BA19W5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 |
| BA19W6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/10/2014 |
| BA19W7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 |
| BA1A0H | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1A19 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1C | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1D | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1E | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1F | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1G | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1L | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/23/2012 |
| BA1A1M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1N | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1O | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A1Q | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A2J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A2U | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A2V | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A2W | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A2X | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A2Y | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A2Z | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A30 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A31 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A32 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A33 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A34 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A35 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A36 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A37 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A38 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A39 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A3A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A3B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A3C | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A3E | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A3H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 |
| BA1A3J | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/11/2012 |
| BA1A3K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/11/2012 |
| BA1A3L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/11/2012 |
| BA1A3M | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/11/2012 |
| BA1A3P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/11/2012 |
| BA1A3Q | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/11/2012 |
| BA1A4T | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 |
| BA1A5J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A5K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A5L | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A5M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A5N | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A5O | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A5P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A5Q | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A5R | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A5S | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A5T | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1A74 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A75 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A76 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A77 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A78 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A79 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A7A | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A7B | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A7C | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A7D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A7E | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A7F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A7G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A7H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1A7I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7N | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7O | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7Q | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7R | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7S | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7T | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7U | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7V | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7W | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7X | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7Y | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A7Z | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/25/2012 |
| BA1A87 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A88 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A89 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A8A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 |
| BA1A8B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/25/2012 |
| BA1A8G | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2012 |
| BA1A8H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2012 |
| BA1A8I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2012 |
| BA1A8V | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2012 |
| BA1A8W | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2012 |
| BA1A8X | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2012 |
| BA1A8Y | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2012 |
| BA1AA0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AA1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AA5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AA6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AA7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AA8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AA9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AAA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AAB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AAC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AAD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AAE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AAF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1AAG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 |
| BA1ADM | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1ADN | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1ADO | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1ADP | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1ADQ | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1ADR | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1AE1 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AE2 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AE3 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AE4 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AE5 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AE6 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AE7 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AE8 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AE9 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AIL | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1AIM | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1AIN | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1AIO | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1AIP | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AIQ | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AIR | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AIS | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AIT | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AIU | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AIV | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AIW | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1AIX | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1AIY | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1AIZ | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1AJ0 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1AJ1 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1AJ2 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1AJ3 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 |
| BA1AJ4 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 |
| BA1AJ5 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2014 |
| BA1AJ6 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1AVN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA1AVO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA1AWD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2014 |
| BA1AWE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2014 |
| BA1AZI | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AZL | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AZM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1AZN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AZO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AZP | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AZQ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AZR | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1AZS | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1AZT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1AZW | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1AZZ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1B36 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1B37 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1B38 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1B39 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1B3E | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1B5M | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1B5N | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1B8D | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1B8G | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1B8L | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1B8M | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1BK6 | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/17/2014 |
| BA1BKC | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/17/2014 |
| BA1BKE | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/17/2014 |
| BA1BKM | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/17/2014 |
| BA1BKQ | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/17/2014 |
| BA1BN1 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1BN2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1BN3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1BN4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/25/2014 |
| BA1BN5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/25/2014 |
| BA1BN6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/25/2014 |
| BA1BN7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/25/2014 |
| BA1BN8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/21/2014 |
| BA1BN9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/25/2014 |
| BA1BS0 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2014 |
| BA1BXM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 |
| BA1BXN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 |
| BA1BXO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 |
| BA1BXS | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2014 |
| BA1BXT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/10/2014 |
| BA1BXV | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 |
| BA1BXW | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 |
| BA1BXX | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 |
| BA1BXY | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/26/2014 |
| BA1BY1 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1BY2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/6/2014 |
| BA1BY4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/6/2014 |
| BA1BY6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 |
| BA1BY7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 |
| BA1BY8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1BY9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1BYA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1BYB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1CCY | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/1/2014 |
| BA1CM3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2014 |
| BA1CM5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2014 |
| BA1CMW | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2014 |
| BA1CMX | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2014 |
| BA1CMY | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2014 |
| BA1CMZ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2014 |
| BA1CN0 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2014 |
| BA1CN1 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2014 |
| BA1CN2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/13/2014 |
| BA1CN3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2014 |
| BA1CQA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/15/2014 |
| BA1CYZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1CZI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 |
| BA1D40 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1D41 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1D42 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1D43 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 |
| BA1D4U | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA1D5F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA1D5W | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2014 |
| BA1D62 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 |
| BA1D63 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 |
| BA1D64 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 |
| BA1D65 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 |
| BA1D66 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 |
| BA1D67 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 |
| BA1D6A | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 |
| BA1D6C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2014 |
| BA1D6D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/11/2014 |
| BA1D6E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/11/2014 |
| BA1D6G | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/11/2014 |
| BA1D6H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2014 |
| BA1D6I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 |
| BA1D6J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1D6K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/12/2014 |
| BA1D6L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/12/2014 |
| BA1D6M | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2014 |
| BA1D6N | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/12/2014 |
| BA1D6O | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/12/2014 |
| BA1D6P | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2014 |
| BA1D6Q | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2014 |
| BA1D6R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2014 |
| BA1D6S | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2014 |
| BA1D6T | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2014 |
| BA1D7F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2014 |
| BA1D7G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 |
| BA1D7H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/9/2014 |
| BA1D7I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 |
| BA1D7J | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 |
| BA1D7K | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2014 |
| BA1D7L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 |
| BA1D7R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/8/2014 |
| BA1D7S | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/8/2014 |
| BA1D7T | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/8/2014 |
| BA1D7U | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/9/2014 |
| BA1D7V | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/9/2014 |
| BA1D7W | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/9/2014 |
| BA1D7X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/9/2014 |
| BA1D7Y | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/9/2014 |
| BA1D7Z | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/9/2014 |
| BA1DCH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1DCS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1DCT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1DCV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1DCY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/16/2014 |
| BA1DFR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 |
| BA1DRU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/26/2014 |
| BA1DRV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/26/2014 |
| BA1DRW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA1DRY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA1DRZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA1DS0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/24/2014 |
| BA1DS2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/26/2014 |
| BA1DSD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 |
| BA1DSE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/26/2014 |
| BA007Y | 4 Ounce Glass | WB - Weathered oil, Beached | 1/19/2011 |
| BA0081 | 4 Ounce Glass | WB - Weathered oil, Beached | 1/19/2011 |
| BA00DN | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 6/10/2011 |
| BA00FT | 4 Ounce Glass | WB - Weathered oil, Beached | 2/9/2011 |
| BA00FU | 4 Ounce Glass | WB - Weathered oil, Beached | 2/9/2011 |
| BA00IT | 4 Ounce Glass | WB - Weathered oil, Beached | 12/4/2010 |
| BA00IW | 4 Ounce Glass | WB - Weathered oil, Beached | 11/9/2010 |
| BA00MF | 4 Ounce Glass | WB - Weathered oil, Beached | 3/10/2011 |
| BA00MG | 4 Ounce Glass | WB - Weathered oil, Beached | 3/21/2011 |
| BA00NE | 4 Ounce Glass | WB - Weathered oil, Beached | 3/10/2011 |
| BA00NF | 4 Ounce Glass | WB - Weathered oil, Beached | 3/21/2011 |
| BA00NK | 4 Ounce Glass | WB - Weathered oil, Beached | 3/21/2011 |
| BA00NP | 4 Ounce Glass | WB - Weathered oil, Beached | 3/20/2011 |
| BA00NT | 4 Ounce Glass | WB - Weathered oil, Beached | 3/20/2011 |
| BA00O0 | 4 Ounce Glass | WB - Weathered oil, Beached | 3/20/2011 |
| BA00O1 | 4 Ounce Glass | WB - Weathered oil, Beached | 3/20/2011 |
| BA00PM | 4 Ounce Glass | WB - Weathered oil, Beached | 7/20/2010 |
| BA00PQ | 4 Ounce Glass | WB - Weathered oil, Beached | 7/18/2010 |
| BA00TC | 4 Ounce Glass | WB - Weathered oil, Beached | 11/1/2010 |
| BA00TV | 4 Ounce Glass | WB - Weathered oil, Beached | 11/27/2010 |
| BA00TX | 4 Ounce Glass | WB - Weathered oil, Beached | 11/27/2010 |
| BA00U3 | 4 Ounce Glass | WB - Weathered oil, Beached | 11/27/2010 |
| BA00V0 | 4 Ounce Glass | WB - Weathered oil, Beached | 11/1/2010 |
| BA00V1 | 4 Ounce Glass | WB - Weathered oil, Beached | 11/1/2010 |
| BA00V6 | 4 Ounce Glass | WB - Weathered oil, Beached | 12/4/2010 |
| BA00V7 | 4 Ounce Glass | WB - Weathered oil, Beached | 12/4/2010 |
| BA00W0 | 4 Ounce Glass | WB - Weathered oil, Beached | 11/1/2010 |
| BA00YA | 4 Ounce Glass | WB - Weathered oil, Beached | 7/13/2010 |
| BA00YS | 4 Ounce Glass | WB - Weathered oil, Beached | 8/5/2010 |
| BA00ZA | 4 Ounce Glass | WB - Weathered oil, Beached | 8/8/2010 |
| BA00ZH | 4 Ounce Glass | WB - Weathered oil, Beached | 8/8/2010 |
| BA00ZI | 4 Ounce Glass | WB - Weathered oil, Beached | 8/8/2010 |
| BA01AV | 4 Ounce Glass | WB - Weathered oil, Beached | 7/31/2010 |
| BA02HV | 4 Ounce Glass | WB - Weathered oil, Beached | 7/31/2010 |
| BA02HX | 4 Ounce Glass | WB - Weathered oil, Beached | 7/31/2010 |
| BA02IM | 4 Ounce Glass | WB - Weathered oil, Beached | 7/18/2010 |
| BA02IQ | 4 Ounce Glass | WB - Weathered oil, Beached | 7/17/2010 |
| BA02JT | 4 Ounce Glass | WB - Weathered oil, Beached | 7/22/2010 |
| BA02JU | 4 Ounce Glass | WB - Weathered oil, Beached | 7/21/2010 |
| BA02LD | 4 Ounce Glass | WB - Weathered oil, Beached | 7/9/2010 |
| BA02U7 | 4 Ounce Glass | WB - Weathered oil, Beached | 8/1/2010 |
| BA02UU | 4 Ounce Glass | WB - Weathered oil, Beached | 7/29/2010 |
| BA03H7 | 4 Ounce Glass | WB - Weathered oil, Beached | 7/13/2010 |
| BA0DXI | Core | WB - Weathered oil, Beached | 6/10/2011 |
| BA0DXL | Core | WB - Weathered oil, Beached | 6/10/2011 |
| BA0NU8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 6/8/2011 |
| BA0NUA | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 6/10/2011 |
| BA0NUB | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 6/8/2011 |
| LL03WM | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL03WN | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL03WO | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL03WP | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL03WQ | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL03WR | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0X6Q | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X6R | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X6S | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X6T | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X6U | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X6V | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X6W | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X6X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X6Y | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X6Z | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X70 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X7J | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X7K | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X7L | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X7M | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X7N | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X7O | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X7P | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X7Q | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X7X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X7Y | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X7Z | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL0X87 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X88 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X89 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X8A | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X8B | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X8C | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X8D | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X8Q | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X8R | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X8S | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X8T | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X8U | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL0X8V | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL0YPW | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL0YQJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQR | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQS | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQW | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YQY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL0YR0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/26/2010 |
| LL0YR1 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/26/2010 |
| LL0YZL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0YZM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0YZN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0YZO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0YZP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0YZQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0YZR | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0YZY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0YZZ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z01 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z03 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z06 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z07 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL0Z08 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z09 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL0Z0A | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z0B | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL0Z2N | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL0Z2O | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z2P | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z2Q | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z2R | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z2S | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z2T | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z2U | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z2V | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z2W | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z2X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z2Y | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z2Z | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z30 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z31 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z32 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z33 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z34 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z35 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z36 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z37 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z38 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z39 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z5L | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0Z5M | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z5N | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z5P | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z5Q | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z5R | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z5S | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z5T | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z5U | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z5V | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z5W | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z5X | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z5Y | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z5Z | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z60 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z61 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z62 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z63 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z64 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z65 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z66 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0Z67 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z68 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z69 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z6A | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z6B | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z6C | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z6D | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z6E | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z6F | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z6G | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z6H | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z6I | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z6J | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z6K | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z6L | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z6M | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z6N | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z6O | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z72 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 |
| LL0Z73 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 |
| LL0Z78 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL0Z7E | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z7F | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 |
| LL0Z7G | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z7H | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z7I | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z7J | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 |
| LL0Z7K | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0Z8U | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z8V | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z8X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z8Y | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z8Z | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0Z96 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZBL | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZBM | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 |
| LL0ZBN | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZBO | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZBP | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZBQ | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 |
| LL0ZBR | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZBS | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZBT | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZBU | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZBV | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZBW | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZBZ | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZC1 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 |
| LL0ZC3 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZC4 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZC6 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZC8 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZC9 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZCA | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZCC | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZCD | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZCE | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZCH | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZCJ | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZCK | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 |
| LL0ZCM | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZCN | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZC0 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZCP | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL0ZEH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZEI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZER | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL0ZES | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL0ZET | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL0ZEU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZEV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZEW | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZEX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZEY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZF4 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|-----------|----------------|--------|------------------------|
| LL0ZF5 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZF6 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZF7 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL0ZF8 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZF9 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZFA | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZFB | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZFC | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZFD | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZFE | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZFF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZFG | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZFH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZFI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZFJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZFK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZHL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZHM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZHN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZHO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZHP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL0ZHQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL0ZHR | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O59 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O5A | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O5F | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O5G | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O5J | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 |
| LL1O5K | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 |
| LL1O5N | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 |
| LL1O5O | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 |
| LL1O5R | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O5S | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O5V | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O5W | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O5X | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O61 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O62 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O67 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O68 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O6D | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O6E | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O6H | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O6I | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O6L | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O6M | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O6P | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O6Q | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O6R | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O6W | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O6X | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O70 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O71 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 |
| LL1O7B | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O7C | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O7F | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O7G | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O7H | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O7L | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1O7M | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 |
| LL1ORG | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL1ORH | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL1ORI | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL1ORJ | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL1ORK | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL1ORL | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL1ORW | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL1ORX | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL1ORY | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL1ORZ | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL1OS4 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL1OS5 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL1OS6 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL1OS7 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 |
| LL1OSC | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL1OSD | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL1OSE | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL1OSL | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| LL1OSM | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL1OSN | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL1OSO | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 |
| LL1OUT | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OUU | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OUV | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OUW | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OV1 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OV2 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OV3 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OV4 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OV9 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OVA | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OVB | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OVC | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OVM | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL1OVN | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL10VO | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL10VP | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL10VU | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL10VV | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL10VY | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL10VZ | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL10W4 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL10W5 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL10W8 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL10W9 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL10WC | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL10WD | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL10WG | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL10WH | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL10WK | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL10WL | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL10WO | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL10WP | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL10WS | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 |
| LL10WT | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL10XP | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 |
| LL10XQ | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/26/2010 |
| LL10XR | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 |
| LL10XS | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/26/2010 |
| LL1114 | 8 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL1115 | 8 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL1116 | 8 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL1117 | 8 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL111D | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111E | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL111F | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111G | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL111H | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111I | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111J | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111K | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111L | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111M | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL111N | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111O | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL111P | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111Q | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111T | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111U | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL111V | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111W | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL111X | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL111Y | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL1125 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL1126 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL1127 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL1128 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL112F | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL112G | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL112P | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL112U | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL112W | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL112X | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL1132 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL1133 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL1134 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL1135 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL113A | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL113B | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL113C | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL113D | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 |
| LL113I | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 |
| LL113J | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 |
| LL113K | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 |
| LL113L | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 |
| LL113M | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 |
| LL113N | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 |
| LL113U | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 |
| LL113V | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 |
| LL113W | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 |
| LL113X | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 |
| LL116E | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL116F | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| LL116I | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL116J | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| LL116M | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL116N | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| LL116O | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL116P | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| LL116U | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL116V | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| LL1172 | 125 Milliliter Glass | Document - Weathered oil, Beached | 12/9/2010 |
| LL1173 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| LL1176 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL1177 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| LL117A | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL117B | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| LL117E | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL117F | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| LL117I | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL117J | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| LL117S | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL117T | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL117W | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL117X | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL118O | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL118I | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL118L | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL118S | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 |
| LL118B | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| LL118J | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 |
| LL118K | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 |
| LL118L | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 |
| LL118M | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 |
| LL118P | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 |
| LL118Q | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 |
| LL118V | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 |
| LL118W | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 |
| LL1193 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 |
| LL1194 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 |
| LL1197 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 |
| LL1198 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 |
| LL119B | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 |
| LL119C | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 |
| LL11GF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11GH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11GJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL11GK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11GL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL11GM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11GN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11GT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11GU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11GX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11GY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11H1 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11H5 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11HC | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11HE | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11HF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11HI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL11HL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL11I7 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11I8 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11KU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL11KV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| LL11KY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11KZ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11L0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11L2 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| LL11L3 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL11L4 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11L5 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| LL11L9 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11LA | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| LL11LB | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL11LC | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11LE | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11LF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL11LG | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11LH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11LI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11LJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/26/2010 |
| LL11LN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11LO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11LQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| LL11LS | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11LT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11LU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11LX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11M0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL11M2 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL11M6 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| LL11MD | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| LL11MI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11MK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11ML | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11MN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11MO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11MP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11MS | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11MT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11MV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11MX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11MY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11MZ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11N0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11N4 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL11N8 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11NG | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11NI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| LL11NJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| LL146C | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL146G | 20 Milliliter Glass Amber | WB - Weathered oil, Beached | 10/23/2010 |
| LL146H | 20 Milliliter Glass Amber | WB - Weathered oil, Beached | 10/23/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL146K | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| LL147F | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| LL16T2 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01PX | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| TA01Q1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA01Q4 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| TA01Q8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA01Q9 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/8/2010 |
| TA01QT | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01R1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01R5 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01R7 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01RA | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/8/2010 |
| TA01RH | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 2/9/2011 |
| TA01RL | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01RM | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01RN | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01SP | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA01SQ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA01SU | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA01T2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA01T3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA01T6 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA01T7 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/3/2010 |
| TA01TC | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01TD | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 |
| TA01TH | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 2/9/2011 |
| TA01TV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 |
| TA01TX | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/21/2010 |
| TA01UD | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| TA01UP | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA01UX | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 |
| TA01V3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/13/2010 |
| TA01V4 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA01VH | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 |
| TA01VN | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01VP | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 1/19/2011 |
| TA01VW | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01WB | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| TA01WD | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| TA01WI | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01WT | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01WZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01X3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA01XA | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA01XQ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA01YK | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA01YV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/3/2010 |
| TA01Z0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA01Z2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/13/2010 |
| TA01Z3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA01ZC | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA0201 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| TA020X | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA020Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/4/2010 |
| TA0218 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/3/2010 |
| TA021A | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA021O | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 |
| TA021X | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 |
| TA021Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 |
| TA021Z | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 |
| TA0223 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA022E | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/4/2010 |
| TA022G | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA022L | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA022N | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA022P | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA022Q | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA022S | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 |
| TA022W | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/3/2010 |
| TA022X | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/3/2010 |
| TA022Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/4/2010 |
| TA023D | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA024H | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/18/2010 |
| TA024Z | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| TA0253 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/26/2010 |
| TA0257 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA0260 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 |
| TA0277 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA027A | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA027F | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA027G | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA027K | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA027L | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA027N | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA027O | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| TA027S | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA028H | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA029H | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA029Q | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA029W | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA029Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA02AK | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA02BC | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02BG | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA02BO | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/8/2010 |
| TA02BW | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02CV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/20/2010 |
| TA02DK | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02DV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA02DX | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| TA02DZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/8/2010 |
| TA02F2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| TA02FV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02FY | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02FZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA02GG | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/18/2010 |
| TA02GZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/21/2010 |
| TA02H1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02HU | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/8/2010 |
| TA02J0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/21/2010 |
| TA02JH | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/26/2010 |
| TA02K8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02KE | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02KK | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02L0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02M0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02M1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02MP | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA02MT | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA02NO | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02NZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA02O6 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02PB | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 |
| TA02PF | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 |
| TA02PG | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| TA02PO | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 |
| TA02PS | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 |
| TA02QT | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| TA02R8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/24/2010 |
| TA02S7 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 |
| TA02VR | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 |
| TA02YN | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/1/2010 |
| TA02YQ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/5/2010 |
| TA02YV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/8/2010 |
| TA02ZZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 |
| TA0304 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/1/2010 |
| TA031D | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 |
| TA033B | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 |
| TA034D | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 |
| TA036V | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/17/2010 |
| TA037K | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/13/2010 |
| TA038U | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/18/2010 |
| TA03AB | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/13/2010 |
| TA03B2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/18/2010 |
| WF0GLX | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/20/2010 |
| WF0GN4 | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/21/2010 |
| WF0GMG | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/21/2010 |
| WF0GMQ | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/22/2010 |
| WF0GN9 | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/20/2010 |
| WF0GO0 | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/20/2010 |
| WF0GO3 | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/21/2010 |
| WF0GOF | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/22/2010 |
| WF0GOH | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/22/2010 |
| BA0099 | 16 Ounce Glass | WF - Weathered oil, Floating | 8/25/2010 |
| BA00PI | 4 Ounce Glass | WF - Weathered oil, Floating | 7/20/2010 |
| BA00YS | 4 Ounce Glass | WF - Weathered oil, Floating | 7/11/2010 |
| BA00YK | 4 Ounce Glass | WF - Weathered oil, Floating | 8/3/2010 |
| BA00YQ | 4 Ounce Glass | WF - Weathered oil, Floating | 7/22/2010 |
| BA02GS | 4 Ounce Glass | WF - Weathered oil, Floating | 7/11/2010 |
| BA02H9 | 4 Ounce Glass | WF - Weathered oil, Floating | 8/10/2010 |
| BA02IA | 4 Ounce Glass | WF - Weathered oil, Floating | 7/28/2010 |
| BA02IR | 4 Ounce Glass | WF - Weathered oil, Floating | 7/18/2010 |
| BA02J0 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/15/2010 |
| BA02JR | 4 Ounce Glass | WF - Weathered oil, Floating | 7/22/2010 |
| BA02JV | 4 Ounce Glass | WF - Weathered oil, Floating | 7/21/2010 |
| BA02KA | 4 Ounce Glass | WF - Weathered oil, Floating | 7/28/2010 |
| BA02KS | 4 Ounce Glass | WF - Weathered oil, Floating | 7/10/2010 |
| BA02L1 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/9/2010 |
| BA02L2 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/9/2010 |
| BA02PS | 4 Ounce Glass | WF - Weathered oil, Floating | 7/6/2010 |
| BA02PA | 4 Ounce Glass | WF - Weathered oil, Floating | 7/3/2010 |
| BA02PH | 4 Ounce Glass | WF - Weathered oil, Floating | 7/4/2010 |
| BA02TI | 4 Ounce Glass | WF - Weathered oil, Floating | 7/27/2010 |
| BA02U6 | 4 Ounce Glass | WF - Weathered oil, Floating | 8/2/2010 |
| BA02UW | 4 Ounce Glass | WF - Weathered oil, Floating | 7/29/2010 |
| BA03HF | 4 Ounce Glass | WF - Weathered oil, Floating | 7/14/2010 |
| LL0YOH | 40 Milliliter Glass Clear | WF - Weathered oil, Floating | 10/25/2010 |
| LL0ZSG | 40 Milliliter Glass Clear | WF - Weathered oil, Floating | 10/25/2010 |
| LL10RD | 125 Milliliter Glass | WF - Weathered oil, Floating | 10/25/2010 |
| TA01QO | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/11/2010 |
| TA01RD | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/10/2010 |
| TA01SC | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/11/2010 |
| TA01WW | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/22/2010 |
| TA01Z7 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/15/2010 |
| TA0208 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/9/2010 |
| TA020D | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/28/2010 |
| TA020M | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/14/2010 |
| TA022D | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/20/2010 |
| TA023S | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/3/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA024B | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/11/2010 |
| TA024R | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/21/2010 |
| TA0286 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 8/10/2010 |
| TA02ED | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/6/2010 |
| TA02FQ | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 8/4/2010 |
| TA02LA | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/18/2010 |
| TA02LG | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/6/2010 |
| TA02MB | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/15/2010 |
| TA02P2 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/27/2010 |
| TA025K | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 10/25/2010 |
| TA02T4 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/22/2010 |
| TA02WO | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/29/2010 |
| TA02WW | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/21/2010 |
| TA02X7 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 8/3/2010 |
| TA02XN | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/10/2010 |
| TA02YK | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/9/2010 |
| TA0301 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/14/2010 |
| TA031T | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/11/2010 |
| TA034C | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/27/2010 |
| TA034E | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/28/2010 |
| TA034T | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/21/2010 |
| TA035T | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/4/2010 |
| TA036A | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 8/3/2010 |
| TA038X | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/18/2010 |
| TA0396 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/29/2010 |
| TA039A | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/8/2010 |
| TA03AK | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/9/2010 |
| TA03CC | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/3/2010 |
| WF0GLV | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/22/2010 |
| WF0GM2 | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/28/2010 |
| WF0GM7 | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/21/2010 |
| WF0GMO | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/22/2010 |
| WF0GMP | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/21/2010 |
| WF0GMY | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/21/2010 |
| WF0GNG | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/28/2010 |
| WF0GNK | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/22/2010 |
| WF0GNL | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/20/2010 |
| WF0GOE | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/20/2010 |
| WF0GQQ | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/10/2010 |
| BA008M | 4 Ounce Glass | WO - Weathered oil | 6/13/2010 |
| BA008O | 4 Ounce Glass | WO - Weathered oil | 6/7/2010 |
| BA008R | 4 Ounce Glass | WO - Weathered oil | 6/7/2010 |
| BA008Y | 4 Ounce Glass | WO - Weathered oil | 6/16/2010 |
| BA00BL | 4 Ounce Glass | WO - Weathered oil | 8/12/2010 |
| BA00BW | 4 Ounce Glass | WO - Weathered oil | 2/22/2011 |
| BA00GF | 4 Ounce Glass | WO - Weathered oil | 6/14/2010 |
| BA00JL | 4 Ounce Glass | WO - Weathered oil | 12/14/2010 |
| BA00K1 | 4 Ounce Glass | WO - Weathered oil | 5/21/2010 |
| BA00K2 | 4 Ounce Glass | WO - Weathered oil | 5/21/2010 |
| BA00K3 | 4 Ounce Glass | WO - Weathered oil | 5/28/2010 |
| BA00K4 | 4 Ounce Glass | WO - Weathered oil | 5/28/2010 |
| BA00K5 | 4 Ounce Glass | WO - Weathered oil | 5/20/2010 |
| BA00K6 | 4 Ounce Glass | WO - Weathered oil | 5/21/2010 |
| BA00K7 | 4 Ounce Glass | WO - Weathered oil | 5/28/2010 |
| BA00K8 | 4 Ounce Glass | WO - Weathered oil | 5/23/2010 |
| BA00KA | 4 Ounce Glass | WO - Weathered oil | 5/20/2010 |
| BA00KB | 4 Ounce Glass | WO - Weathered oil | 5/25/2010 |
| BA00KC | 4 Ounce Glass | WO - Weathered oil | 5/28/2010 |
| BA00KD | 4 Ounce Glass | WO - Weathered oil | 5/23/2010 |
| BA00KG | 4 Ounce Glass | WO - Weathered oil | 5/25/2010 |
| BA00KI | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 |
| BA00KK | 4 Ounce Glass | WO - Weathered oil | 5/25/2010 |
| BA00KL | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 |
| BA00KS | 4 Ounce Glass | WO - Weathered oil | 5/25/2010 |
| BA00QC | 4 Ounce Glass | WO - Weathered oil | 6/20/2010 |
| BA00Y0 | 4 Ounce Glass | WO - Weathered oil | 7/10/2010 |
| BA01VS | 4 Ounce Glass | WO - Weathered oil | 5/26/2010 |
| BA02IH | 4 Ounce Glass | WO - Weathered oil | 7/20/2010 |
| BA02LZ | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 |
| BA02M0 | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 |
| BA02M1 | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 |
| BA02M5 | 4 Ounce Glass | WO - Weathered oil | 6/1/2010 |
| BA02M7 | 4 Ounce Glass | WO - Weathered oil | 6/1/2010 |
| BA02OE | 4 Ounce Glass | WO - Weathered oil | 5/19/2010 |
| BA02OF | 4 Ounce Glass | WO - Weathered oil | 5/18/2010 |
| BA02OG | 4 Ounce Glass | WO - Weathered oil | 5/18/2010 |
| BA02OO | 4 Ounce Glass | WO - Weathered oil | 5/22/2010 |
| BA02OP | 4 Ounce Glass | WO - Weathered oil | 5/22/2010 |
| BA02OQ | 4 Ounce Glass | WO - Weathered oil | 5/22/2010 |
| BA02OV | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 |
| BA02P1 | 4 Ounce Glass | WO - Weathered oil | 6/29/2010 |
| BA02P4 | 4 Ounce Glass | WO - Weathered oil | 5/23/2010 |
| BA02QA | 4 Ounce Glass | WO - Weathered oil | 6/30/2010 |
| BA02US | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 |
| BA02VN | 4 Ounce Glass | WO - Weathered oil | 6/26/2010 |
| BA02VO | 4 Ounce Glass | WO - Weathered oil | 6/26/2010 |
| BA02VP | 4 Ounce Glass | WO - Weathered oil | 6/26/2010 |
| CC00HB | 1 Liter Glass Amber | WO - Weathered oil | 5/18/2010 |
| CC00HC | 1 Liter Glass Amber | WO - Weathered oil | 5/18/2010 |
| CC00HO | 40 Milliliter Glass Clear | WO - Weathered oil | 5/18/2010 |
| RI0000 | 4 Ounce Glass | WO - Weathered oil | 5/9/2010 |
| SV003O | 500 Milliliter Glass Amber | WO - Weathered oil | 8/19/2011 |
| SV003P | 4 Ounce Glass Amber | WO - Weathered oil | 7/30/2013 |
| SV003Q | 6 Ounce Glass Amber | WO - Weathered oil | 7/29/2010 |
| SV003R | 60 Milliliter Glass Clear | WO - Weathered oil | 7/29/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA01RI | 4 Ounce Glass Clear | WO - Weathered oil | 6/26/2010 |
| TA020L | 4 Ounce Glass Clear | WO - Weathered oil | 6/13/2010 |
| TA021Q | 4 Ounce Glass Clear | WO - Weathered oil | 6/16/2010 |
| TA021W | 4 Ounce Glass Clear | WO - Weathered oil | 5/27/2010 |
| TA023I | 4 Ounce Glass Clear | WO - Weathered oil | 5/27/2010 |
| TA027W | 4 Ounce Glass Clear | WO - Weathered oil | 5/27/2010 |
| TA028B | 4 Ounce Glass Clear | WO - Weathered oil | 6/26/2010 |
| TA028P | 4 Ounce Glass Clear | WO - Weathered oil | 6/26/2010 |
| TA02B0 | 4 Ounce Glass Clear | WO - Weathered oil | 6/26/2010 |
| TA02CI | 4 Ounce Glass Clear | WO - Weathered oil | 6/26/2010 |
| TA02DY | 4 Ounce Glass Clear | WO - Weathered oil | 6/16/2010 |
| TA02E0 | 4 Ounce Glass Clear | WO - Weathered oil | 6/14/2010 |
| TA02F1 | 4 Ounce Glass Clear | WO - Weathered oil | 6/20/2010 |
| TA02L9 | 4 Ounce Glass Clear | WO - Weathered oil | 7/20/2010 |
| TA02MK | 4 Ounce Glass Clear | WO - Weathered oil | 6/29/2010 |
| TA02MU | 4 Ounce Glass Clear | WO - Weathered oil | 6/16/2010 |
| TA02NR | 4 Ounce Glass Clear | WO - Weathered oil | 6/13/2010 |
| TA02SQ | 4 Ounce Glass Clear | WO - Weathered oil | 7/20/2010 |
| TA02SU | 4 Ounce Glass Clear | WO - Weathered oil | 8/12/2010 |
| TA02UT | 4 Ounce Glass Clear | WO - Weathered oil | 6/14/2010 |
| TA02XU | 4 Ounce Glass Clear | WO - Weathered oil | 6/5/2010 |
| TA02ZE | 4 Ounce Glass Clear | WO - Weathered oil | 5/28/2010 |
| TA02ZG | 4 Ounce Glass Clear | WO - Weathered oil | 5/28/2010 |
| TA0316 | 4 Ounce Glass Clear | WO - Weathered oil | 6/29/2010 |
| TA0317 | 4 Ounce Glass Clear | WO - Weathered oil | 6/16/2010 |
| TA031S | 4 Ounce Glass Clear | WO - Weathered oil | 7/4/2010 |
| TA033U | 4 Ounce Glass Clear | WO - Weathered oil | 6/20/2010 |
| TA03CO | 4 Ounce Glass Clear | WO - Weathered oil | 6/30/2010 |
| TA04FM | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 |
| TA04FQ | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 |
| TA04FS | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 |
| TA04FT | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 |
| TA04FU | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 |
| TA04FW | 5 Milliliter Glass Clear | WO - Weathered oil | 8/14/2011 |
| TA04FX | 40 Milliliter Glass | WO - Weathered oil | 7/13/2011 |
| TA04FY | 40 Milliliter Glass | WO - Weathered oil | 7/11/2011 |
| TA04G0 | 40 Milliliter Glass | WO - Weathered oil | 7/8/2011 |
| TA04G1 | 40 Milliliter Glass | WO - Weathered oil | 6/29/2010 |
| TA04G3 | 2 Milliliter Glass | WO - Weathered oil | 9/8/2011 |
| TA04G5 | 2 Milliliter Glass | WO - Weathered oil | 9/3/2011 |
| TA04G6 | 40 Milliliter Glass | WO - Weathered oil | 9/3/2011 |
| TA04G7 | 40 Milliliter Glass | WO - Weathered oil | 9/3/2011 |
| TD06XW | 4 Ounce Glass | WO - Weathered oil | 7/7/2010 |
| TD06XX | 4 Ounce Glass | WO - Weathered oil | 7/7/2010 |
| TD06XY | 4 Ounce Glass | WO - Weathered oil | 7/8/2010 |
| TD06XZ | 4 Ounce Glass | WO - Weathered oil | 7/8/2010 |
| TD06Y2 | 4 Ounce Glass | WO - Weathered oil | 7/12/2010 |
| TD06YA | 4 Ounce Glass | WO - Weathered oil | 7/12/2010 |
| TD08GP | 4 Ounce Glass | WO - Weathered oil | 6/17/2010 |
| TD08H3 | 4 Ounce Glass | WO - Weathered oil | 6/16/2010 |
| TD08FP | 4 Milliliter Glass Amber | WO - Weathered oil | |
| WF08UO | 4 Milliliter Glass | WO - Weathered oil | 5/27/2010 |
| WF08UP | 4 Milliliter Glass | WO - Weathered oil | 6/1/2010 |
| WF08UV | 4 Milliliter Glass | WO - Weathered oil | 5/27/2010 |
| WF08UW | 4 Milliliter Glass | WO - Weathered oil | 5/27/2010 |
| WF08UZ | 4 Milliliter Glass | WO - Weathered oil | 5/27/2010 |
| WF08WF | 4 Milliliter Glass | WO - Weathered oil | 6/1/2010 |
| WF08WG | 4 Milliliter Glass | WO - Weathered oil | 6/1/2010 |
| WF0GQB | 4 Milliliter Glass | WO - Weathered oil | 6/6/2010 |
| WF0GR6 | 4 Milliliter Glass | WO - Weathered oil | 6/1/2010 |
| LL1704 | 8 Ounce Glass Amber | WP - Wipe Sample | 6/14/2012 |
| LL1708 | 8 Ounce Glass Amber | WP - Wipe Sample | 6/14/2012 |
| LL170B | 8 Ounce Glass Amber | WP - Wipe Sample | 6/14/2012 |
| LL170D | 8 Ounce Glass Amber | WP - Wipe Sample | 6/14/2012 |
| LL170E | 8 Ounce Glass Amber | WP - Wipe Sample | 6/14/2012 |
| BA00GU | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2011 |
| BA00GY | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA00H1 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/27/2011 |
| BA00H3 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/4/2010 |
| BA00HA | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/11/2010 |
| BA00HB | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/17/2011 |
| BA00N9 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA00OR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/16/2011 |
| BA00OW | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/4/2011 |
| BA00P7 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA00P9 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/29/2011 |
| BA00PA | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/26/2011 |
| BA00X5 | 1 Liter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2011 |
| BA00XE | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/6/2011 |
| BA01YY | 25 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| BA02BX | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2011 |
| BA02C0 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/15/2011 |
| BA02C1 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/15/2011 |
| BA02C6 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2011 |
| BA02CG | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/27/2011 |
| BA02CM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2010 |
| BA02CR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/16/2011 |
| BA02CT | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/19/2011 |
| BA02CX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA02D3 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA02ET | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2011 |
| BA02XD | 25 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA02XH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA02XJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA02XN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA03J6 | 25 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2011 |
| BA03JC | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2011 |
| BA0EBP | 4 Ounce Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| BA0EPT | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/23/2012 |
| BA0EPZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/24/2012 |
| BA0EQ5 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/29/2012 |
| BA0EQZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/4/2012 |
| BA0EU0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA0EUA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2011 |
| BA0EUB | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2011 |
| BA0EXI | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/26/2012 |
| BA0EXO | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/7/2012 |
| BA0EXQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/29/2011 |
| BA0EXU | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2012 |
| BA0EXW | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/7/2012 |
| BA0EY0 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/7/2012 |
| BA0EY2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/30/2011 |
| BA0EY4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2012 |
| BA0EY6 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2012 |
| BA0EY8 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2012 |
| BA0EYC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/7/2012 |
| BA0EYE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2012 |
| BA0EYG | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/29/2011 |
| BA0EZ5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2012 |
| BA0EZJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/14/2012 |
| BA0EZK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/14/2012 |
| BA0EZL | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/13/2012 |
| BA0EZM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/14/2012 |
| BA0EZQ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/27/2012 |
| BA0EZT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/27/2012 |
| BA0FA1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/14/2012 |
| BA0FA4 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2012 |
| BA0FAA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/3/2012 |
| BA0FAB | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/3/2012 |
| BA0FAC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/27/2012 |
| BA0FAD | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/28/2012 |
| BA0FAE | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0FAI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/13/2012 |
| BA0FAM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/29/2011 |
| BA0FAZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/19/2012 |
| BA0FB6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2012 |
| BA0FBD | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2012 |
| BA0FBH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2012 |
| BA0FBQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2012 |
| BA0FBT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2012 |
| BA0FBU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/29/2012 |
| BA0FC2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2012 |
| BA0FC3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/29/2012 |
| BA0FC5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2012 |
| BA0FC6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/29/2012 |
| BA0FCV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2012 |
| BA0FD1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2012 |
| BA0FD8 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/30/2011 |
| BA0FDC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2012 |
| BA0FDO | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0FDP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2012 |
| BA0FDR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2012 |
| BA0FEB | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2012 |
| BA0FED | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2012 |
| BA0FEG | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2012 |
| BA0FEO | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2012 |
| BA0FEP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0FN6 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/21/2012 |
| BA0FQ2 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/17/2012 |
| BA0FQ7 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/15/2012 |
| BA0FQ8 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2012 |
| BA0FSC | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2012 |
| BA0FSF | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/27/2012 |
| BA0FSP | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/29/2012 |
| BA0FSQ | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2012 |
| BA0FV3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2012 |
| BA0FW2 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2012 |
| BA0FW9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2012 |
| BA0FXR | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/14/2012 |
| BA0FY9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/27/2012 |
| BA0FYD | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/27/2012 |
| BA0FYV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2012 |
| BA0FZ3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/22/2012 |
| BA0FZA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2012 |
| BA0FZG | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2012 |
| BA0FZP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/29/2012 |
| BA0GAI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/9/2012 |
| BA0GB6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2012 |
| BA0GBT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2012 |
| BA0GC5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/5/2012 |
| BA0GCX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2012 |
| BA0GD9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/6/2012 |
| BA0GDY | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/1/2012 |
| BA0GE3 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2012 |
| BA0GEL | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/8/2012 |
| BA0GFY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2011 |
| BA0GGI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2011 |
| BA0GGU | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/29/2012 |
| BA0GHC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2012 |
| BA0GHD | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0GHE | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2012 |
| BA0GHF | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/29/2012 |
| BA0GHH | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/29/2012 |
| BA0GHQ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/29/2012 |
| BA0GHV | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2012 |
| BA0GHY | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2012 |
| BA0GI4 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2012 |
| BA0GI5 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2012 |
| BA0GIF | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0GJ3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2012 |
| BA0GJ4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2012 |
| BA0GJ5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2012 |
| BA0GJ6 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2012 |
| BA0GJ7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2012 |
| BA0GJ8 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2012 |
| BA0GJ9 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2012 |
| BA0GJA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2012 |
| BA0GJB | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/8/2012 |
| BA0GJF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2012 |
| BA0GJM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2012 |
| BA0GJV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2012 |
| BA0GJW | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2012 |
| BA0GJX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2012 |
| BA0GJY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2012 |
| BA0GK6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/6/2012 |
| BA0GKH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2012 |
| BA0GKI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2012 |
| BA0GKJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2012 |
| BA0GL1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/22/2012 |
| BA0GLC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2012 |
| BA0GLX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/22/2012 |
| BA0GLR | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/22/2012 |
| BA0GM7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2012 |
| BA0GMC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2012 |
| BA0GMO | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2012 |
| BA0GMT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/1/2012 |
| BA0GMU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/3/2012 |
| BA0GMX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/10/2012 |
| BA0GN2 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/9/2012 |
| BA0GNJ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/9/2012 |
| BA0GNX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2012 |
| BA0GO9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/10/2012 |
| BA0GOQ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/10/2012 |
| BA0GQA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/23/2012 |
| BA0GQR | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2012 |
| BA0GQT | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/10/2012 |
| BA0GQZ | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/7/2012 |
| BA0GRA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2012 |
| BA0GRJ | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/19/2012 |
| BA0GRK | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2012 |
| BA0GS4 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/23/2012 |
| BA0GS5 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/29/2012 |
| BA0GSC | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2012 |
| BA0GSL | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/9/2012 |
| BA0GT6 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2012 |
| BA0GTD | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2012 |
| BA0GTE | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/29/2011 |
| BA0GVA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2012 |
| BA0GVP | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/27/2012 |
| BA0GWA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2012 |
| BA0GWF | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/6/2012 |
| BA0GWG | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/14/2012 |
| BA0GWI | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/3/2012 |
| BA0GZP | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0GZR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0OYY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0OZ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/22/2012 |
| BA0OZ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0OZ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2012 |
| BA0OZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/18/2012 |
| BA0OZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2012 |
| BA0OZD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0OZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2012 |
| BA0OZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2012 |
| BA0OZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2012 |
| BA0OZH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2012 |
| BA0OZK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2012 |
| BA0OZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0OZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2012 |
| BA0OZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/30/2012 |
| BA0OZR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0OZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0OZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0OZV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/6/2012 |
| BA0P2C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P2E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P2F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/14/2012 |
| BA0P2G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2012 |
| BA0P2H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P2J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P2K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2012 |
| BA0P2O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/27/2012 |
| BA0P2Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P2R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P2T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0P2U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P2V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2012 |
| BA0P2Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P31 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P32 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/28/2012 |
| BA0P34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P35 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2012 |
| BA0P37 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P3C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P3E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2012 |
| BA0P3H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P3I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P3K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA0P3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P3N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0P3Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/13/2012 |
| BA0P3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/31/2012 |
| BA0PA6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2013 |
| BA0PAD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2014 |
| BA0PAE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2014 |
| BA0PAF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2013 |
| BA0PAH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2011 |
| BA0PAJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2011 |
| BA0PAL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2011 |
| BA0PAN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2011 |
| BA0PB1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2013 |
| BA0PB2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/9/2013 |
| BA0PB3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2013 |
| BA0PB4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/9/2013 |
| BA0PB5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2013 |
| BA0PB6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2013 |
| BA0PB7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/7/2013 |
| BA0PB8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/7/2013 |
| BA0PB9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2013 |
| BA0PBA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/3/2013 |
| BA0PBS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2013 |
| BA0PC0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2013 |
| BA0PC1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2013 |
| BA0PC2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2013 |
| BA0PC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2013 |
| BA0PC8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/28/2013 |
| BA0PCC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2013 |
| BA0PCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2012 |
| BA0PCI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2013 |
| BA0PCJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2013 |
| BA0PCM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2012 |
| BA0PCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2012 |
| BA0PCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2012 |
| BA0PCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2012 |
| BA0PCT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2012 |
| BA0PCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/14/2011 |
| BA0PCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/7/2011 |
| BA0PCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2011 |
| BA0PD8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2013 |
| BA0PDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2013 |
| BA0PDH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/4/2012 |
| BA0PDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2012 |
| BA0PDJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2012 |
| BA0PDL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/27/2012 |
| BA0PDN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2011 |
| BA0PDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0PEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/21/2011 |
| BA0PEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2011 |
| BA0PER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/22/2011 |
| BA0PEU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/23/2011 |
| BA0PEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2011 |
| BA0PF2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| BA0PF3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2011 |
| BA0PF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2011 |
| BA0PF6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2011 |
| BA0PF8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2010 |
| BA0PFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2013 |
| BA0PFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2012 |
| BA0PFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2012 |
| BA0PFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0PFJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2013 |
| BA0PFT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2012 |
| BA0PFU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2011 |
| BA0PFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2011 |
| BA0PFX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/10/2011 |
| BA0PG6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0PG7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0PG9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| BA0PGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2012 |
| BA0PGD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2012 |
| BA0PGE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2012 |
| BA0PGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/20/2012 |
| BA0PGG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/18/2013 |
| BA0PGI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2010 |
| BA0PGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/13/2013 |
| BA0PGV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2013 |
| BA0PGY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2013 |
| BA0PH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/6/2013 |
| BA0PHD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0PHF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/24/2012 |
| BA0PHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/3/2011 |
| BA0PHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2012 |
| BA0PHO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2012 |
| BA0PHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2012 |
| BA0PHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2012 |
| BA0PHU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2011 |
| BA0PHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2011 |
| BA0PIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA0PK8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/4/2012 |
| BA0POB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2013 |
| BA0POH | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2012 |
| BA0POO | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA0POP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2010 |
| BA0POR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2010 |
| BA0POS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/22/2010 |
| BA0POY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA0PP2 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/16/2011 |
| BA0PP4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/5/2011 |
| BA0PP5 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2011 |
| BA0PP6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/23/2010 |
| BA0PP7 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2010 |
| BA0PP8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| BA0PP9 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2011 |
| BA0PPA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2011 |
| BA0PPB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2011 |
| BA0PPD | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/16/2011 |
| BA0PPE | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/22/2011 |
| BA0PPI | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA0PPL | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2011 |
| BA0PPM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/23/2011 |
| BA0PPN | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA0PPP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2011 |
| BA0PPR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| BA0PPT | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/5/2011 |
| BA0PPV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/9/2011 |
| BA0PPX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2011 |
| BA0PQ0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/2/2010 |
| BA0PQ4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA0PQ8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/20/2011 |
| BA0PQ9 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/17/2011 |
| BA0PQA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| BA0PYC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/24/2013 |
| BA0PYD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2013 |
| BA0PZD | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2013 |
| BA0PZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Q5I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2012 |
| BA0Q5K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA0Q5L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2012 |
| BA0Q5N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2012 |
| BA0Q5O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/6/2012 |
| BA0Q5Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2012 |
| BA0Q5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/20/2012 |
| BA0Q5X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2013 |
| BA0Q5Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2012 |
| BA0Q63 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2012 |
| BA0Q64 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2012 |
| BA0Q65 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/30/2012 |
| BA0Q69 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2012 |
| BA0Q6B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/2/2013 |
| BA0Q6C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/27/2014 |
| BA0Q6E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2011 |
| BA0Q6G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2011 |
| BA0Q6H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2011 |
| BA0Q6I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2011 |
| BA0Q6K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA0Q6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2011 |
| BA0Q6M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA0Q6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA0Q6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA0Q6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/11/2011 |
| BA0Q76 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0Q79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0Q7D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2011 |
| BA0Q7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2011 |
| BA0Q7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2011 |
| BA0Q7L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/10/2011 |
| BA0Q7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2011 |
| BA0Q7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2011 |
| BA0QJ6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| BA0QJ8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/22/2011 |
| BA0QJB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/3/2011 |
| BA0QJF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| BA0QJG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| BA0QJI | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/8/2011 |
| BA0QJJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2011 |
| BA0QJM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA0QJR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA0QJS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA0QJT | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2011 |
| BA0QJW | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA0QJX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2011 |
| BA0QJY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| BA0QJ0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA0QJ2 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0QJ3 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA0QJ5 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA0QJM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/26/2012 |
| BA0QJZ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2012 |
| BA0QLF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA0QLG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/11/2010 |
| BA0QLI | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA0QLK | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2010 |
| BA0QLM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| BA0QLN | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2010 |
| BA0QLP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| BA0QLQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/28/2010 |
| BA0QLR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2010 |
| BA0QLS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA0QLV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA0QLX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2010 |
| BA0QLY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/17/2010 |
| BA0QLZ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA0QM5 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA0QM6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA0QM8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2010 |
| BA0QMA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA0QMB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA0QMC | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| BA0QMF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/22/2010 |
| BA0QMG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| BA0QMH | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2010 |
| BA0QMJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| BA0QMN | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2010 |
| BA0QMQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/29/2010 |
| BA0QMU | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2010 |
| BA0QMV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA0QMX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA0QN0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA0QN1 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA0QN3 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/23/2010 |
| BA0QN8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2010 |
| BA0QNB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2010 |
| BA0QNJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2010 |
| BA0QNK | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2010 |
| BA0QNL | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| BA0QNM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| BA0QNP | 4 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA0QNR | 4 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA0QO4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/3/2010 |
| BA0QOC | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2010 |
| BA0QOF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/3/2010 |
| BA0QOJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2012 |
| BA0QOP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA0QOT | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2012 |
| BA0QP0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA0QP3 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| BA0QPC | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2010 |
| BA0QPD | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/17/2010 |
| BA0QPE | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA0QPF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA0QTV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0QTX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2011 |
| BA0QUA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA0QUD | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2012 |
| BA0QUH | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/24/2012 |
| BA0QUL | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2013 |
| BA0QUQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA0QUU | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/19/2013 |
| BA0QV6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2013 |
| BA0QVP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA0QVQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/1/2013 |
| BA0QXS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2013 |
| BA0QY2 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2013 |
| BA0QYU | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2013 |
| BA0QYV | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2013 |
| BA0QZ3 | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2013 |
| BA0QZD | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2013 |
| BA0QZM | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2013 |
| BA0QZR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2013 |
| BA0R2X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA0R30 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0R34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2014 |
| BA0R35 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/9/2014 |
| BA0R37 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/13/2013 |
| BA0R38 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2014 |
| BA0R3A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2013 |
| BA0R3C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2014 |
| BA0R3I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2014 |
| BA0R3K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2013 |
| BA0R3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2014 |
| BA0R3O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/4/2013 |
| BA0R3P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2013 |
| BA0R3R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/2/2014 |
| BA0R3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2013 |
| BA0R3T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/6/2013 |
| BA0R3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2013 |
| BA0R3V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/6/2013 |
| BA0R3Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/4/2013 |
| BA0R41 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/4/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0R42 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2013 |
| BA0R43 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2013 |
| BA0R6H | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0R6I | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2012 |
| BA0R6U | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/25/2011 |
| BA0R6W | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2011 |
| BA0R6X | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2011 |
| BA0R6Z | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2011 |
| BA0R71 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA0R73 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA0R7S | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2011 |
| BA0R78 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA0R7A | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2011 |
| BA0R7C | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2011 |
| BA0R7E | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2011 |
| BA0R7G | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2011 |
| BA0R7I | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0R7L | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/26/2012 |
| BA0R7N | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/9/2012 |
| BA0R84 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |
| BA0R89 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0R8A | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2011 |
| BA0R8F | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0R8L | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/2/2012 |
| BA0R8O | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2012 |
| BA0R8Q | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2013 |
| BA0R8S | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2013 |
| BA0R8U | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/3/2013 |
| BA0R8W | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/13/2013 |
| BA0R8Y | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2013 |
| BA0R9W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2010 |
| BA0R9Y | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2010 |
| BA0RA0 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2010 |
| BA0RA2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2010 |
| BA0RA4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2010 |
| BA0RA5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2011 |
| BA0RAA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2010 |
| BA0RAB | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2010 |
| BA0RAG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2011 |
| BA0RAH | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2010 |
| BA0RAJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2010 |
| BA0RAL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/27/2011 |
| BA0RAM | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2011 |
| BA0RAR | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0RAT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/22/2011 |
| BA0RAU | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2010 |
| BA0RAV | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2010 |
| BA0RAX | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/15/2010 |
| BA0RAY | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA0RB1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2010 |
| BA0RB2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/18/2011 |
| BA0RB3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2010 |
| BA0RB5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/3/2011 |
| BA0RB8 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2011 |
| BA0RBB | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/8/2010 |
| BA0RBC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2010 |
| BA0RBD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2010 |
| BA0RBF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA0RBJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2011 |
| BA0RBK | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA0RBM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/11/2011 |
| BA0RBQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/14/2011 |
| BA0RBS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2011 |
| BA0RFA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2011 |
| BA0RFF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA0RFY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0RG4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2011 |
| BA0RGB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/23/2012 |
| BA0RGE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2012 |
| BA0RGF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0RGG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/3/2012 |
| BA0RGI | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/23/2012 |
| BA0RGK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2011 |
| BA0RGM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2011 |
| BA0SJ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| BA0SM0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2012 |
| BA0SM1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SM2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SM3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2012 |
| BA0SM4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2012 |
| BA0SM5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2012 |
| BA0SM6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2012 |
| BA0SM7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2012 |
| BA0SM8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2012 |
| BA0SM9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2012 |
| BA0SMA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/14/2012 |
| BA0SMC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/13/2012 |
| BA0SME | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2012 |
| BA0SMF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/31/2012 |
| BA0SMG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2012 |
| BA0SMI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/31/2012 |
| BA0SMJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2012 |
| BA0SMK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2012 |
| BA0SML | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2012 |
| BA0SMM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0SMN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2012 |
| BA0SMO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2012 |
| BA0SMR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/28/2012 |
| BA0SMS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2012 |
| BA0SMT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2012 |
| BA0SMU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SMW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2012 |
| BA0SMX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SMY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SMZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2012 |
| BA0SN0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SN1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA0SN3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2012 |
| BA0SN4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SN6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2012 |
| BA0SN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2012 |
| BA0SN9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2012 |
| BA0SNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2012 |
| BA0SNB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2012 |
| BA0SNE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2012 |
| BA0SNF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2012 |
| BA0SNH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2012 |
| BA0SNI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2012 |
| BA0SNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2012 |
| BA0SNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2012 |
| BA0SNP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2012 |
| BA0SNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/26/2012 |
| BA0SNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2012 |
| BA0SNV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/26/2012 |
| BA0SNX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2012 |
| BA0SNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SO1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2012 |
| BA0SO5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/23/2010 |
| BA0SO7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2014 |
| BA0SO8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA0SO9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2010 |
| BA0SOA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2010 |
| BA0SOC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| BA0SOD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2010 |
| BA0SOE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2010 |
| BA0SOJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| BA0SOL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2010 |
| BA0SOM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA0SOQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA0SOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA0SOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA0SOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2010 |
| BA0SOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2010 |
| BA0SOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2010 |
| BA0SP0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2010 |
| BA0SP4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2010 |
| BA0SP8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2010 |
| BA0SPA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| BA0SPE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/8/2010 |
| BA0SPG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2010 |
| BA0SPH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2010 |
| BA0SPJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/10/2010 |
| BA0SPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2010 |
| BA0SPO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2010 |
| BA0SPR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2012 |
| BA0SPS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2012 |
| BA0SPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/18/2012 |
| BA0SPV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2012 |
| BA0SPW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2012 |
| BA0SPX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2012 |
| BA0SQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/11/2012 |
| BA0SQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/11/2012 |
| BA0SQ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/26/2012 |
| BA0SQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/11/2012 |
| BA0SQ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/26/2012 |
| BA0SQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SQB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/26/2012 |
| BA0SQC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/5/2013 |
| BA0SQD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2013 |
| BA0SQF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2013 |
| BA0SQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/12/2013 |
| BA0SQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SQM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SQP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2013 |
| BA0SQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SQT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SQV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2013 |
| BA0SR3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SR6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SR7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SR9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SRC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0SRF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2013 |
| BA0SRG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2013 |
| BA0SRK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2014 |
| BA0SRL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2014 |
| BA0SRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/14/2013 |
| BA0SRO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SRX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SS2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2013 |
| BA0SS3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2013 |
| BA0SS5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SS6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SS7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2013 |
| BA0SSA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SSB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2013 |
| BA0SSD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SSF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2010 |
| BA0SSH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SSO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA0SSP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA0SSR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA0SSS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA0SSU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2010 |
| BA0SSX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2010 |
| BA0SSZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2010 |
| BA0ST0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/24/2010 |
| BA0ST1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/2/2010 |
| BA0ST7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2011 |
| BA0STB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2011 |
| BA0STC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2011 |
| BA0STE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2011 |
| BA0SUQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SUR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2013 |
| BA0SUS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SUT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2013 |
| BA0SUV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SUZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2013 |
| BA0SV1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SV4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SV5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SV6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2013 |
| BA0SV8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SV9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SVA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SVC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SVF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SVH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SVI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/15/2011 |
| BA0SVJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2012 |
| BA0SVM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2012 |
| BA0SVT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/15/2011 |
| BA0SVU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2012 |
| BA0SVV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2012 |
| BA0SW2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/24/2012 |
| BA0SW6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2012 |
| BA0SW9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/13/2012 |
| BA0SWB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/17/2012 |
| BA0SWC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/10/2012 |
| BA0SWF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SWH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/9/2012 |
| BA0SWL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SWN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/23/2012 |
| BA0SWP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2012 |
| BA0SWQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SWR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2012 |
| BA0SWT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SX0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2012 |
| BA0SX3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SX6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2012 |
| BA0SX7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/14/2011 |
| BA0SYQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/4/2013 |
| BA0SYR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2013 |
| BA0SYT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2013 |
| BA0SYU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2013 |
| BA0SYV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2013 |
| BA0SYX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SYZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2012 |
| BA0SZ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/14/2011 |
| BA0SZ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/15/2011 |
| BA0SZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/3/2012 |
| BA0SZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/9/2012 |
| BA0SZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0SZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2011 |
| BA0SZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2011 |
| BA0SZU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2011 |
| BA0SZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2011 |
| BA0T18 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2013 |
| BA0T19 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2013 |
| BA0T1C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2013 |
| BA0T1F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2013 |
| BA0T1J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2013 |
| BA0T1L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2013 |
| BA0T1N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2013 |
| BA0T1Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/12/2013 |
| BA0T1U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2013 |
| BA0T1Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/10/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0TZ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/10/2014 |
| BA0TZ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2014 |
| BA0TZ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2014 |
| BA0TZ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2014 |
| BA0TZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2014 |
| BA0TZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2014 |
| BA0TZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2014 |
| BA0TZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2014 |
| BA0TZH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/3/2014 |
| BA0TZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/4/2014 |
| BA0TZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/4/2014 |
| BA0TZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/7/2014 |
| BA0TZR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2014 |
| BA0TZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2014 |
| BA0TZU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/2/2014 |
| BA0TZV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/6/2014 |
| BA0T31 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2011 |
| BA0T34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T36 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/7/2011 |
| BA0T39 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T3A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T3B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T3E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2011 |
| BA0T3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T3J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/7/2011 |
| BA0T3P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2011 |
| BA0T3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2011 |
| BA0T3W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T3Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2012 |
| BA0T48 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/27/2011 |
| BA0T49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2012 |
| BA0T5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA0T5J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T5M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T5N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T5O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2011 |
| BA0T5P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T5S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2011 |
| BA0T5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T5Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2011 |
| BA0T61 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2011 |
| BA0T66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T67 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2011 |
| BA0T6A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/7/2014 |
| BA0T6D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/7/2014 |
| BA0T6G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/6/2014 |
| BA0T6K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/7/2014 |
| BA0T6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/7/2014 |
| BA0T6M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/8/2014 |
| BA0T6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/8/2014 |
| BA0T6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2014 |
| BA0T6R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2014 |
| BA0T6S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/12/2014 |
| BA0T6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/12/2014 |
| BA0T6V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/15/2014 |
| BA0T6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/16/2014 |
| BA0T6Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/16/2014 |
| BA0T9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/29/2010 |
| BA0T9Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0T9Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TA0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA0TA1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA0TA2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2010 |
| BA0TA8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA0TAF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA0TAH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TAI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2010 |
| BA0TAM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TAQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TAR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TAV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2011 |
| BA0TAX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2011 |
| BA0TB2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2011 |
| BA0TB5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2011 |
| BA0TBB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TBJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/7/2011 |
| BA0TBO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2011 |
| BA0TBT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2011 |
| BA0TBW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2011 |
| BA0TC2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TC3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TC4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/14/2011 |
| BA0TC8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2011 |
| BA0TEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/17/2012 |
| BA0TEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2012 |
| BA0TEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0TEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TEU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2012 |
| BA0TEZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2012 |
| BA0TF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2012 |
| BA0TF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TF8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/5/2012 |
| BA0TFA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TFC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/11/2012 |
| BA0TFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/18/2012 |
| BA0TFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TFH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2012 |
| BA0TFL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TFO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/3/2012 |
| BA0TFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2012 |
| BA0TFU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2012 |
| BA0TFY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TG0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/14/2012 |
| BA0TG1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TG5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/19/2012 |
| BA0TG7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TG8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2012 |
| BA0TGA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TGB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TGG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2012 |
| BA0TGJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TGK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TGM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TGO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TGP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/5/2012 |
| BA0TGR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/26/2012 |
| BA0TH1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2012 |
| BA0TH4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0THA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0TKW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/14/2011 |
| BA0TKX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA0TKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/1/2011 |
| BA0TKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/2/2011 |
| BA0TL5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA0TL6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA0TL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2011 |
| BA0TLE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/16/2011 |
| BA0TLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2011 |
| BA0TLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/5/2011 |
| BA0TM2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| BA0TM4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2011 |
| BA0TM5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2011 |
| BA0TM8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/7/2011 |
| BA0TM9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2011 |
| BA0TMC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2011 |
| BA0TMD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2011 |
| BA0TMI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2011 |
| BA0TMM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/5/2011 |
| BA0TMN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/27/2011 |
| BA0TMQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/4/2011 |
| BA0TMS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/23/2011 |
| BA0TMU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| BA0TMV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2011 |
| BA0TMW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2011 |
| BA0TMX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2011 |
| BA0TMZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2011 |
| BA0TN5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2011 |
| BA0TN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2011 |
| BA0TNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2011 |
| BA0TNB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2012 |
| BA0TNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2011 |
| BA0TNK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2011 |
| BA0TNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/19/2012 |
| BA0TNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2010 |
| BA0TNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA0TNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA0TNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA0TNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA0TNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2010 |
| BA0TNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/27/2010 |
| BA0TO1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| BA0TO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |
| BA0TO4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| BA0TO8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/30/2011 |
| BA0TO9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2011 |
| BA0TOC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0T0E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2011 |
| BA0T0F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2011 |
| BA0T0I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2011 |
| BA0TQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2011 |
| BA0TQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2011 |
| BA0TQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2011 |
| BA0TQF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2011 |
| BA0TQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2011 |
| BA0TQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2011 |
| BA0TQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2011 |
| BA0TQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2011 |
| BA0TQN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2011 |
| BA0TQO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA0TQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2011 |
| BA0TQS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2011 |
| BA0TQU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA0TQV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA0TQX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA0TQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA0TQZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA0TR0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA0TR1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA0TR2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2011 |
| BA0TR3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2011 |
| BA0TR4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2011 |
| BA0TR7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2011 |
| BA0TR8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2011 |
| BA0TR9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2011 |
| BA0TRA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2011 |
| BA0TRB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2011 |
| BA0TRD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2011 |
| BA0TRE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2011 |
| BA0TRG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2011 |
| BA0TRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2011 |
| BA0TRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2011 |
| BA0TRK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2011 |
| BA0TRL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA0TRM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA0TRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA0TRO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA0TRS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA0TRT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA0TRW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2011 |
| BA0U0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2013 |
| BA0U3I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA0U3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/10/2012 |
| BA0U3O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/10/2012 |
| BA0U3R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2012 |
| BA0U3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/10/2012 |
| BA0U3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2012 |
| BA0U3X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2012 |
| BA0U4U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/4/2012 |
| BA0U51 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA0U57 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2012 |
| BA0U5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2012 |
| BA0U5L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2012 |
| BA0U66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/27/2012 |
| BA0U67 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/2/2012 |
| BA0U68 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/2/2012 |
| BA0U69 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/23/2012 |
| BA0U6B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2012 |
| BA0U6J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2010 |
| BA0U6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA0U6M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/2/2011 |
| BA0U6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2011 |
| BA0U6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2011 |
| BA0U6S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| BA0U6U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2011 |
| BA0U6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA0U71 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2011 |
| BA0U72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA0U75 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2011 |
| BA0U77 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA0U79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2011 |
| BA0U7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0U7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0U7G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0U7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0U7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2011 |
| BA0U7J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0U7K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0U7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0U7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0U7R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0U7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA0U7V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA0U7W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0U7Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0U80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |
| BA0U81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2013 |
| BA0U84 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2013 |
| BA0U85 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2013 |
| BA0U86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |
| BA0U87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2013 |
| BA0U88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0U89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2013 |
| BA0U8A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2013 |
| BA0U8B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2013 |
| BA0U8C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2013 |
| BA0U8D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2013 |
| BA0U8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2013 |
| BA0U8F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2013 |
| BA0U8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2013 |
| BA0U8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2013 |
| BA0U8L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2013 |
| BA0U8M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |
| BA0U8N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |
| BA0U8P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2013 |
| BA0U8Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2013 |
| BA0U8R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2013 |
| BA0U8T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2013 |
| BA0U8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2013 |
| BA0U8W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2013 |
| BA0U8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |
| BA0U8Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2013 |
| BA0U8Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2013 |
| BA0U90 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2013 |
| BA0U91 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0U92 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2013 |
| BA0U93 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2013 |
| BA0U94 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2013 |
| BA0U98 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA0U9C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/2/2010 |
| BA0U9D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA0U9E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2011 |
| BA0U9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2011 |
| BA0U9G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/3/2011 |
| BA0U9H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/10/2011 |
| BA0U9I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/8/2011 |
| BA0U9J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/17/2011 |
| BA0U9L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2011 |
| BA0U9M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2011 |
| BA0U9N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/16/2011 |
| BA0U9R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2012 |
| BA0U9S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2012 |
| BA0U9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA0U9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2012 |
| BA0U9Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2012 |
| BA0UA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2012 |
| BA0UA4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2012 |
| BA0UA6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2012 |
| BA0UA7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2012 |
| BA0UA9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2012 |
| BA0UAA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2012 |
| BA0UAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2012 |
| BA0UAE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/26/2012 |
| BA0UAI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/26/2012 |
| BA0UAJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/26/2012 |
| BA0UAL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2012 |
| BA0UAM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2012 |
| BA0UAN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2012 |
| BA0UAP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2012 |
| BA0UAQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2012 |
| BA0UAW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/21/2013 |
| BA0UAZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/21/2013 |
| BA0UB1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/21/2013 |
| BA0UB6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/27/2013 |
| BA0UB9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/27/2013 |
| BA0UBC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2013 |
| BA0UBG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2013 |
| BA0UBI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2014 |
| BA0UBK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/27/2014 |
| BA0UBP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2014 |
| BA0UBS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2014 |
| BA0UBV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2014 |
| BA0UC0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2014 |
| BA0UC3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/10/2014 |
| BA0UCF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2012 |
| BA0UCK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2012 |
| BA0UCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UD1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UDA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2013 |
| BA0UDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2013 |
| BA0UDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2013 |
| BA0UDJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2013 |
| BA0UDM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2013 |
| BA0UDR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA0UDV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2013 |
| BA0UE0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2010 |
| BA0UE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA0UE3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| BA0UE6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2010 |
| BA0UEA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/5/2010 |
| BA0UEB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0UEC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/11/2010 |
| BA0UEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2010 |
| BA0UEI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2010 |
| BA0UEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2010 |
| BA0UEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2010 |
| BA0UEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2010 |
| BA0UER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2010 |
| BA0UET | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA0UEV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA0UEW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA0UEZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UF0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UF5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| BA0UF8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| BA0UFC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| BA0UFH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2010 |
| BA0UFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/19/2010 |
| BA0UFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA0UFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/2/2011 |
| BA0UFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/3/2011 |
| BA0UFY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2011 |
| BA0UG1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UG2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA0UG8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/3/2011 |
| BA0UGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2011 |
| BA0UGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2011 |
| BA0UGJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/8/2011 |
| BA0UGK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/8/2011 |
| BA0UGM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2011 |
| BA0UGP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UGQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UGS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/4/2013 |
| BA0UGV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/24/2013 |
| BA0UH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UH5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2013 |
| BA0UH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/26/2013 |
| BA0UHA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UHC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UHD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2012 |
| BA0UHE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/9/2012 |
| BA0UHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2012 |
| BA0UHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UHN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/13/2012 |
| BA0UHX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UHY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2012 |
| BA0UI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2012 |
| BA0UIA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2012 |
| BA0UIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2012 |
| BA0UIG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2012 |
| BA0UIJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UIL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UIM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2012 |
| BA0UIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UIZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2012 |
| BA0UJ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA0UJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UJ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UJ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2012 |
| BA0UJ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2012 |
| BA0UJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UJF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UJH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UJJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UJM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2013 |
| BA0UJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2013 |
| BA0UJQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UJS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UJX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2013 |
| BA0UJY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UJZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UK1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2013 |
| BA0UK2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2013 |
| BA0UK9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2013 |
| BA0UKG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2013 |
| BA0UKJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0UKT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/1/2013 |
| BA0UKU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/1/2013 |
| BA0UKX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2013 |
| BA0UL1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2013 |
| BA0UN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/23/2013 |
| BA0UN9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/23/2013 |
| BA0UNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2013 |
| BA0UNC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2013 |
| BA0UNF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2013 |
| BA0UNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2013 |
| BA0UNH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2013 |
| BA0UNN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2013 |
| BA0UNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2013 |
| BA0UNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2013 |
| BA0UNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2013 |
| BA0UNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2013 |
| BA0UNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2013 |
| BA0UNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2013 |
| BA0UNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2013 |
| BA0UO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UO1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/7/2012 |
| BA0UO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA0UOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2010 |
| BA0UOP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UOQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA0UOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2010 |
| BA0UOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2011 |
| BA0UOT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA0UOU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| BA0UOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UOY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA0UP1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| BA0UP3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2010 |
| BA0UP6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UP7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/8/2010 |
| BA0UP8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UP9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2011 |
| BA0UPA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UPB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |
| BA0UPC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UPH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2010 |
| BA0UPI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA0UPL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| BA0UPQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/21/2010 |
| BA0UPS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA0UPU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2010 |
| BA0UPW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| BA0UPX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UPZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2010 |
| BA0UQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/8/2012 |
| BA0UQ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2011 |
| BA0UQ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/26/2011 |
| BA0UQC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UQF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2013 |
| BA0UQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2014 |
| BA0UQT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/22/2014 |
| BA0UQX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2014 |
| BA0UQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2012 |
| BA0UR6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/6/2012 |
| BA0UR8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/13/2012 |
| BA0URC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2011 |
| BA0URK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/28/2011 |
| BA0URM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2011 |
| BA0URP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2011 |
| BA0URR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2011 |
| BA0URS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2011 |
| BA0URT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2011 |
| BA0URU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2012 |
| BA0URV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2012 |
| BA0URW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2011 |
| BA0US0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2012 |
| BA0US1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2012 |
| BA0US3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2012 |
| BA0US8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/10/2012 |
| BA0US9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/10/2012 |
| BA0USB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2012 |
| BA0UU2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UU3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UU4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2011 |
| BA0UU5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2011 |
| BA0UU7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UUA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UUB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UUD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2011 |
| BA0UUE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UUG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UUH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2011 |
| BA0UUI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0UUL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2011 |
| BA0UUR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2011 |
| BA0UUV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2011 |
| BA0UUX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2011 |
| BA0UUY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA0UV0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/26/2011 |
| BA0UV1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UV4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UV7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2011 |
| BA0UV8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UV9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UVA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2011 |
| BA0UVF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UVG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2011 |
| BA0UVL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2011 |
| BA0UVM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UVO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA0UVQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2011 |
| BA0UVS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2011 |
| BA0UVU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2011 |
| BA0UVX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UVZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2011 |
| BA0UW1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UW3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2011 |
| BA0UZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UZK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UZP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/12/2014 |
| BA0UZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0UZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/4/2014 |
| BA0UZY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V00 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/28/2012 |
| BA0V0K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/12/2010 |
| BA0V0N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/12/2010 |
| BA0V0P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/28/2012 |
| BA0V0Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/28/2012 |
| BA0V0R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2012 |
| BA0V0U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2012 |
| BA0V0X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2012 |
| BA0V0Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/12/2010 |
| BA0V0Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/12/2010 |
| BA0V11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/22/2010 |
| BA0V12 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA0V18 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA0V19 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA0V1A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA0V1G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| BA0V1H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| BA0V1I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA0V1J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| BA0V1K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| BA0V1P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2010 |
| BA0V1R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2010 |
| BA0V1S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2010 |
| BA0V1T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2010 |
| BA0V1W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2010 |
| BA0V1Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2010 |
| BA0V1Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2010 |
| BA0V20 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2010 |
| BA0V23 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| BA0V26 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| BA0V27 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| BA0V2A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| BA0V2E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| BA0V2F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| BA0V2J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/15/2010 |
| BA0V2N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2010 |
| BA0V2Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2010 |
| BA0V2U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA0V2Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2010 |
| BA0V33 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| BA0V34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| BA0V36 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2010 |
| BA0V38 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2010 |
| BA0V39 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2012 |
| BA0V3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/2/2013 |
| BA0V3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2013 |
| BA0V3T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2013 |
| BA0V3W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/28/2013 |
| BA0V41 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2012 |
| BA0V42 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/27/2013 |
| BA0V46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/20/2012 |
| BA0V47 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/26/2012 |
| BA0V49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/5/2012 |
| BA0V4C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2012 |
| BA0V4D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2012 |
| BA0V4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2012 |
| BA0V4I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/26/2012 |
| BA0V4L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA0V4N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0V4O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA0V4R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V4S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2014 |
| BA0V4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/15/2014 |
| BA0V4W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V51 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V52 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2014 |
| BA0V54 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V5H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V5K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2013 |
| BA0V5Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA0V5R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA0V5S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V5U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V5W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2012 |
| BA0V5X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V5Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA0V60 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V63 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V64 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V65 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2012 |
| BA0V66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V68 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V6A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2012 |
| BA0V6B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V6E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V6H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V6I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V6J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/11/2012 |
| BA0V6O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2012 |
| BA0V6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2012 |
| BA0V6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2012 |
| BA0V6R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2012 |
| BA0V6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/8/2012 |
| BA0V6W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2012 |
| BA0V70 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/26/2012 |
| BA0V73 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2012 |
| BA0V76 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2012 |
| BA0V7C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V7D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V7K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V7L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0V7S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/19/2012 |
| BA0V7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/2/2013 |
| BA0V7Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/27/2012 |
| BA0V80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/26/2012 |
| BA0V86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/26/2012 |
| BA0V87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/26/2012 |
| BA0V88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2012 |
| BA0V89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2012 |
| BA0V8C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2012 |
| BA0V8D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2012 |
| BA0V8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2012 |
| BA0V8F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2012 |
| BA0V8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/26/2012 |
| BA0V8N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2012 |
| BA0V8O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2012 |
| BA0V8Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2012 |
| BA0V8S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2012 |
| BA0V8T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/9/2012 |
| BA0V8W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/9/2012 |
| BA0V8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/9/2012 |
| BA0V8Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/8/2012 |
| BA0V8Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/8/2012 |
| BA0V92 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2012 |
| BA0V94 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2012 |
| BA0V95 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/10/2012 |
| BA0V96 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2012 |
| BA0V97 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2012 |
| BA0V98 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2012 |
| BA0V9B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/30/2012 |
| BA0V9C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/30/2012 |
| BA0V9D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/30/2012 |
| BA0V9E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2012 |
| BA0V9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2012 |
| BA0V9G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2012 |
| BA0V9H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2012 |
| BA0V9I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2012 |
| BA0V9J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2012 |
| BA0V9L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2012 |
| BA0V9O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2012 |
| BA0V9P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2012 |
| BA0V9Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2012 |
| BA0V9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2012 |
| BA0V9V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2012 |
| BA0V9W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2012 |
| BA0V9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2012 |
| BA0V9Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0VA2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA0VA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA0VA5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA0VA6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA0VA8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2012 |
| BA0VA9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2012 |
| BA0VAA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2012 |
| BA0VAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2012 |
| BA0VAC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2012 |
| BA0VAD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2012 |
| BA0VAF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2012 |
| BA0VAG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2012 |
| BA0VAH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2012 |
| BA0VAI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2012 |
| BA0VAL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2012 |
| BA0VAO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2012 |
| BA0VAP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2012 |
| BA0VAR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2012 |
| BA0VAS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2012 |
| BA0VAT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VAU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA0VAV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA0VAW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA0VAX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VAY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VB0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VB1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VB6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA0VB7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA0VB8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA0VBC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA0VBD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2010 |
| BA0VBE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2010 |
| BA0VBG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VBJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VBM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VBP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VBS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VBV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/14/2012 |
| BA0VBY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2012 |
| BA0VC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/27/2012 |
| BA0VC8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2013 |
| BA0VCD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/5/2013 |
| BA0VCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/11/2013 |
| BA0VCK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2013 |
| BA0VCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2013 |
| BA0VCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2014 |
| BA0VCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2014 |
| BA0VD4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/31/2013 |
| BA0VD5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/31/2013 |
| BA0VDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VDF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2010 |
| BA0VDK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2011 |
| BA0VDL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2010 |
| BA0VDO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2011 |
| BA0VDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2014 |
| BA0VDU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/6/2011 |
| BA0VDV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/17/2011 |
| BA0VDW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/23/2010 |
| BA0VDX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2011 |
| BA0VDY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2014 |
| BA0VE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/22/2010 |
| BA0VE5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/15/2011 |
| BA0VE6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/22/2010 |
| BA0VE7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2010 |
| BA0VE8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2010 |
| BA0VE9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2011 |
| BA0VEA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| BA0VED | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA0VEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| BA0VEF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |
| BA0VEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/2/2011 |
| BA0VEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA0VEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| BA0VEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| BA0VEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VEX | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/23/2011 |
| BA0VGM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2010 |
| BA0VGO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/3/2010 |
| BA0VGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/23/2010 |
| BA0VGV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA0VGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA0VGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA0VGZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2011 |
| BA0VHA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/25/2011 |
| BA0VHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| BA0VHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/9/2011 |
| BA0VHN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/3/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0VHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VHU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2010 |
| BA0VHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2011 |
| BA0VI7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2012 |
| BA0VIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2012 |
| BA0VIH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VIJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VIK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VIM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2012 |
| BA0VIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VIO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2012 |
| BA0VIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VIR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VIT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/5/2012 |
| BA0VIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VJ0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2012 |
| BA0VJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/8/2012 |
| BA0VJ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/7/2012 |
| BA0VJ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/19/2012 |
| BA0VJB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2012 |
| BA0VJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/13/2012 |
| BA0VJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VJH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VJK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VJM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VJO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VJT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2012 |
| BA0VJV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2012 |
| BA0VK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/18/2012 |
| BA0VK4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2012 |
| BA0VKC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| BA0VKE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/4/2011 |
| BA0VKI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/24/2010 |
| BA0VKJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VKM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/23/2010 |
| BA0VKN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/22/2010 |
| BA0VKP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VKQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/15/2010 |
| BA0VKR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VKU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA0VKX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/29/2011 |
| BA0VKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VL0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VL3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/6/2011 |
| BA0VL6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2011 |
| BA0VL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/22/2010 |
| BA0VL8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VL9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/22/2010 |
| BA0VLE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA0VLR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VM8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/22/2010 |
| BA0VMA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VMC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VMD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA0VMH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VMI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| BA0VMJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2010 |
| BA0VMK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VML | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VMN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2010 |
| BA0VMO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2010 |
| BA0VMP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA0VMT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA0VMV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2010 |
| BA0VN0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VN1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VN2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VN3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VN4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VN5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VN7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VN9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0VNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VNE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0VPY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2012 |
| BA0VQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2012 |
| BA0VQ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2012 |
| BA0VQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA0VR0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA0VR2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA0VR4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2013 |
| BA0VR6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2013 |
| BA0VR8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2013 |
| BA0VRD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/26/2013 |
| BA0VRE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/26/2013 |
| BA0VRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/1/2013 |
| BA0VRI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/1/2013 |
| BA0VRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/1/2013 |
| BA0VRM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2013 |
| BA0VRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2013 |
| BA0VRO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2013 |
| BA0W02 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2013 |
| BA0W0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/22/2010 |
| BA0W11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/20/2013 |
| BA0W13 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2013 |
| BA0W1I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2013 |
| BA0W1M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2013 |
| BA0W20 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/19/2013 |
| BA0W3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA0W3H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA0W3K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA0W3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA0W3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2010 |
| BA0W3Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA0W3W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA0W3Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA0W3Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA0W40 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA0W45 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2010 |
| BA0W46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2010 |
| BA0W4A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| BA0W4B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| BA0W4H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2010 |
| BA0W4I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2010 |
| BA0W4J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2010 |
| BA0W4L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/29/2010 |
| BA0W4N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA0W4P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| BA0W4Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| BA0W4S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/1/2011 |
| BA0W4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/2/2011 |
| BA0W4V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA0W4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/2/2011 |
| BA0W50 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/8/2011 |
| BA0W52 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| BA0W53 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| BA0W56 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| BA0W57 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| BA0W5A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2011 |
| BA0W5B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2011 |
| BA0W5D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2011 |
| BA0W5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2011 |
| BA0W5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/28/2011 |
| BA0W5G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2011 |
| BA0W5H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2011 |
| BA0W5K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2011 |
| BA0W5N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2011 |
| BA0W5O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2011 |
| BA0W5P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/7/2011 |
| BA0W5R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/7/2011 |
| BA0W5S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/7/2011 |
| BA0W5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA0W5V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2011 |
| BA0W5Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/12/2011 |
| BA0W6C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2010 |
| BA0W6E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| BA0W6I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2010 |
| BA0W6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W6O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2010 |
| BA0W6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2010 |
| BA0W6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA0W6U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W6X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA0W6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/7/2010 |
| BA0W70 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA0W72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W74 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W75 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/27/2010 |
| BA0W77 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/16/2011 |
| BA0W7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA0W7C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0W7D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| BA0W7F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W7K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA0W7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA0W7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W7R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| BA0W7T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/16/2011 |
| BA0W7W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2010 |
| BA0W7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2011 |
| BA0W7Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2010 |
| BA0W80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2011 |
| BA0W83 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W85 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2010 |
| BA0W86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA0W88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W8C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/11/2010 |
| BA0W8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/5/2011 |
| BA0W8O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W8P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2010 |
| BA0W8R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/7/2011 |
| BA0W8S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2010 |
| BA0W8T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/21/2010 |
| BA0W8V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA0W94 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2011 |
| BA0W95 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/6/2011 |
| BA0W98 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W99 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W9A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W9B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0W9C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/12/2011 |
| BA0W9E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2011 |
| BA0W9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2011 |
| BA0WC0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WC3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2011 |
| BA0WC7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WC8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/6/2011 |
| BA0WC9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WCB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2011 |
| BA0WCK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| BA0WCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2010 |
| BA0WCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/5/2010 |
| BA0WCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/22/2010 |
| BA0WCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/12/2010 |
| BA0WCX | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/17/2010 |
| BA0WCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| BA0WD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA0WFB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WFE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/8/2012 |
| BA0WFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2012 |
| BA0WFJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WFK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WFQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2012 |
| BA0WFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/8/2012 |
| BA0WFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WFX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WGB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2010 |
| BA0WGE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2010 |
| BA0WGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA0WGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2010 |
| BA0WGL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| BA0WGN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA0WGP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/23/2010 |
| BA0WGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA0WGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA0WGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| BA0WGZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| BA0WH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| BA0WH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA0WH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA0WH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/1/2011 |
| BA0WH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/2/2011 |
| BA0WHC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/31/2011 |
| BA0WHF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/31/2011 |
| BA0WHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2011 |
| BA0WHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/28/2011 |
| BA0WHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/17/2011 |
| BA0WHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/17/2011 |
| BA0WHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/17/2011 |
| BA0WHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/8/2011 |
| BA0WHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/7/2011 |
| BA0WHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/8/2011 |
| BA0WHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/10/2011 |
| BA0WHX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/10/2011 |
| BA0WI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/10/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0WI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/10/2011 |
| BA0WI2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/10/2011 |
| BA0WI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/13/2011 |
| BA0WI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2011 |
| BA0WI5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2011 |
| BA0WI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2011 |
| BA0WIA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2011 |
| BA0WIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2011 |
| BA0WIE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2011 |
| BA0WIF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2011 |
| BA0WIH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2011 |
| BA0WIK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/17/2011 |
| BA0WIL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/17/2011 |
| BA0WIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| BA0WIO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| BA0WIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| BA0WIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2011 |
| BA0WIT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2011 |
| BA0WIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2011 |
| BA0WIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/19/2010 |
| BA0WIX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/19/2010 |
| BA0WIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2010 |
| BA0WIZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2010 |
| BA0WJ0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2010 |
| BA0WJ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/4/2010 |
| BA0WJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/9/2010 |
| BA0WJ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/9/2010 |
| BA0WJ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2010 |
| BA0WJ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2010 |
| BA0WJ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2010 |
| BA0WJ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/1/2010 |
| BA0WJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2010 |
| BA0WJB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2010 |
| BA0WJC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2010 |
| BA0WJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/2/2010 |
| BA0WJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/24/2010 |
| BA0WJF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/24/2010 |
| BA0WJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2010 |
| BA0WJI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| BA0WJJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2010 |
| BA0WJM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2010 |
| BA0WJO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA0WJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA0WJQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA0WJS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2011 |
| BA0WJT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA0WJU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA0WJW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| BA0WJX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| BA0WJY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| BA0WK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2012 |
| BA0WK7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2012 |
| BA0WK8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WK9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/30/2012 |
| BA0WKB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WKC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WKD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WKI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WKJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WKL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/23/2012 |
| BA0WKM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WKN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WKO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WKR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2012 |
| BA0WKW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/9/2012 |
| BA0WKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WL0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2010 |
| BA0WL1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WL2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WL3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WL4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2010 |
| BA0WL8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WL9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| BA0WLA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/9/2010 |
| BA0WLB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WLC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WLI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2010 |
| BA0WLJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WLN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA0WLR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2010 |
| BA0WLS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WLT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2010 |
| BA0WLU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/19/2011 |
| BA0WLV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2011 |
| BA0WLW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2011 |
| BA0WLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2011 |
| BA0WNJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/5/2013 |
| BA0WNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/11/2013 |
| BA0WNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2013 |
| BA0WNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0WNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WNX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/27/2013 |
| BA0WO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/28/2013 |
| BA0WO3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/28/2013 |
| BA0WO9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WOA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WOE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WOF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WOJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WOK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WOP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WOQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/2/2013 |
| BA0WOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2013 |
| BA0WQ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/15/2010 |
| BA0WQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA0WQW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WQX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| BA0WR0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WR1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WR2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WR4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WR5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WRF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA0WRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WRK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2010 |
| BA0WRM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| BA0WRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WRU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WRV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WYR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WYT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WYW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0WZ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2010 |
| BA0WZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/30/2011 |
| BA0WZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/30/2011 |
| BA0WZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/23/2012 |
| BA0WZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2012 |
| BA0WZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/3/2012 |
| BA0WZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/4/2012 |
| BA0WZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/4/2012 |
| BA0WZK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2012 |
| BA0WZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2012 |
| BA0WZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2012 |
| BA0WZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/9/2012 |
| BA0WZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2012 |
| BA0WZX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2012 |
| BA0WZZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2011 |
| BA0X40 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2012 |
| BA0X41 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2012 |
| BA0X42 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2012 |
| BA0X43 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2012 |
| BA0X46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/19/2012 |
| BA0X49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2012 |
| BA0X4A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2012 |
| BA0X4B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/23/2012 |
| BA0X4D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/23/2012 |
| BA0X4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/23/2012 |
| BA0X4G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2012 |
| BA0X4H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2012 |
| BA0X4J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2012 |
| BA0X4K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2012 |
| BA0X4L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/26/2012 |
| BA0X4O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/26/2012 |
| BA0X4P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/26/2012 |
| BA0X4Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2012 |
| BA0X4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2012 |
| BA0X4U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2012 |
| BA0X4V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/3/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0X4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/3/2012 |
| BA0X4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/3/2012 |
| BA0X50 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/6/2012 |
| BA0X53 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/16/2012 |
| BA0X54 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/16/2012 |
| BA0X55 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/17/2012 |
| BA0X58 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/20/2012 |
| BA0X59 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/20/2012 |
| BA0X5C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2012 |
| BA0X5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/7/2012 |
| BA0X5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2010 |
| BA0X5I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2010 |
| BA0X5L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2010 |
| BA0X5M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/9/2010 |
| BA0X5R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2010 |
| BA0X5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA0X5W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/11/2010 |
| BA0X5Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA0X6F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/26/2012 |
| BA0X6H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2012 |
| BA0X6I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/19/2012 |
| BA0X6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/9/2012 |
| BA0X6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/23/2012 |
| BA0X6R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/19/2012 |
| BA0X6W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/30/2012 |
| BA0X6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2013 |
| BA0X71 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2013 |
| BA0X72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA0X78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2013 |
| BA0X79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA0X7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2013 |
| BA0X7E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA0X7G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA0X7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA0X7J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA0X7M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA0X7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA0X7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA0X7S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA0X7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA0X81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2010 |
| BA0X83 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| BA0X88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2010 |
| BA0X8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2010 |
| BA0X8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA0X8M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2010 |
| BA0X8P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/6/2012 |
| BA0X8R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0X8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0X8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0X90 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XA0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2012 |
| BA0XA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2012 |
| BA0XA4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/7/2012 |
| BA0XA7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2012 |
| BA0XA9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/9/2012 |
| BA0XAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2012 |
| BA0XAE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2012 |
| BA0XAK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2012 |
| BA0XAO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2012 |
| BA0XAV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2012 |
| BA0XAY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA0XAZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2012 |
| BA0XB4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2013 |
| BA0XC5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA0XC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| BA0XC7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2011 |
| BA0XC9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| BA0XCA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA0XCG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| BA0XCJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA0XCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/18/2010 |
| BA0XCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA0XCR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA0XCS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2010 |
| BA0XCT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| BA0XCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA0XCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |
| BA0XCX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| BA0XCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA0XCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA0XD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2010 |
| BA0XDA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2010 |
| BA0XDC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| BA0XDH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |
| BA0XDK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| BA0XDL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| BA0XDN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |
| BA0XDO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/2/2010 |
| BA0XDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2010 |
| BA0XDQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA0XDR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA0XDS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| BA0XDU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2010 |
| BA0XDW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0XDX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| BA0XE0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2010 |
| BA0XE4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/27/2010 |
| BA0XE7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/11/2010 |
| BA0XEA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2010 |
| BA0XED | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| BA0XEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA0XEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2010 |
| BA0XEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/4/2010 |
| BA0XEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2010 |
| BA0XHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2011 |
| BA0XHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/14/2011 |
| BA0XHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2011 |
| BA0XHY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA0XK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XK3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2011 |
| BA0XK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XKA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XKB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2011 |
| BA0XKE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2011 |
| BA0XKG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XKH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2011 |
| BA0XKI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/10/2011 |
| BA0XKK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/10/2011 |
| BA0XKL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XKM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XKQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/12/2011 |
| BA0XKS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XKT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XKU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2011 |
| BA0XKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/11/2011 |
| BA0XL2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XL3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XL4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2011 |
| BA0XL6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/18/2011 |
| BA0XLA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XLD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2012 |
| BA0XLE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XLF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XLI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XLJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XLS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2012 |
| BA0XLW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/24/2012 |
| BA0XLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XLZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2012 |
| BA0XM2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2012 |
| BA0XM3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XM5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XM7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2012 |
| BA0XOU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2012 |
| BA0XOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/26/2012 |
| BA0XOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2012 |
| BA0XP2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA0XP4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2012 |
| BA0XP8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2012 |
| BA0XPB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2012 |
| BA0XPG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2012 |
| BA0XPJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2012 |
| BA0XPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/24/2012 |
| BA0XPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/24/2012 |
| BA0XPZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2012 |
| BA0XQ0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2012 |
| BA0XQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/2/2012 |
| BA0XQ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2012 |
| BA0XQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0XQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/14/2012 |
| BA0XQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/13/2012 |
| BA0XQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/13/2012 |
| BA0XQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/19/2012 |
| BA0XQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/19/2012 |
| BA0XQM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/19/2012 |
| BA0XQO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/2012 |
| BA0XQP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/2012 |
| BA0XQQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/2012 |
| BA0XQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/2012 |
| BA0XQT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2013 |
| BA0Y07 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2013 |
| BA0Y0A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/20/2013 |
| BA0Y0C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/12/2013 |
| BA0Y0F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/13/2013 |
| BA0Y0G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/29/2013 |
| BA0Y0H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2013 |
| BA0Y0K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/12/2013 |
| BA0Y0N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA0Y0O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2013 |
| BA0Y0P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2013 |
| BA0Y0Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2013 |
| BA0Y0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0Y0T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2013 |
| BA0Y0U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2013 |
| BA0Y0V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2013 |
| BA0Y0W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA0Y0Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2013 |
| BA0Y10 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2013 |
| BA0Y11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2013 |
| BA0Y12 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2013 |
| BA0Y13 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2013 |
| BA0Y14 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2013 |
| BA0Y15 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2013 |
| BA0Y16 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2013 |
| BA0Y17 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2013 |
| BA0Y1A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2013 |
| BA0Y1B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2013 |
| BA0Y1C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2013 |
| BA0Y1D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2013 |
| BA0Y1E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2013 |
| BA0Y1F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2013 |
| BA0Y1G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y1Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y20 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y21 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y22 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y23 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y24 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y25 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y26 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y27 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0Y29 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2012 |
| BA0Y2A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2012 |
| BA0Y2B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2012 |
| BA0Y2D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2012 |
| BA0Y2E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2012 |
| BA0Y2F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2012 |
| BA0Y2G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2012 |
| BA0Y2H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2012 |
| BA0Y2I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2012 |
| BA0Y2J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2012 |
| BA0Y2L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2012 |
| BA0Y2M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2012 |
| BA0Y2O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2012 |
| BA0Y2P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2012 |
| BA0Y2Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2012 |
| BA0Y2R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2012 |
| BA0Y2T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2012 |
| BA0Y2U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2012 |
| BA0Y2W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2012 |
| BA0Y2X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2012 |
| BA0Y2Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/28/2010 |
| BA0Y30 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/19/2010 |
| BA0Y31 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/27/2010 |
| BA0Y32 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA0Y34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2010 |
| BA0Y35 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/28/2010 |
| BA0Y36 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2010 |
| BA0Y37 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2010 |
| BA0Y3B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/26/2010 |
| BA0Y3C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2010 |
| BA0Y3D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2010 |
| BA0Y3E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/19/2010 |
| BA0Y3F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2010 |
| BA0Y3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA0Y3I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2010 |
| BA0Y3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/19/2010 |
| BA0Y3R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/27/2010 |
| BA0Y3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2010 |
| BA0Y3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2010 |
| BA0Y3X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2010 |
| BA0Y3Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/30/2010 |
| BA0Y43 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/4/2011 |
| BA0Y44 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2010 |
| BA0Y49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2010 |
| BA0Y4A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2010 |
| BA0Y4B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2010 |
| BA0Y4D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/19/2010 |
| BA0Y4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA0Y4F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0Y4G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/26/2010 |
| BA0Y4J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2011 |
| BA0Y4M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2010 |
| BA0Y4N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/2/2010 |
| BA0Y4O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2010 |
| BA0Y4P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/19/2010 |
| BA0Y4Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/26/2010 |
| BA0Y4R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2010 |
| BA0Y4S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/30/2010 |
| BA0Y4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/19/2010 |
| BA0Y4U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2010 |
| BA0Y4X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| BA0Y4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2010 |
| BA0Y4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2010 |
| BA0YS1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2010 |
| BA0YS2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/9/2010 |
| BA0YS4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/7/2010 |
| BA0YS5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| BA0YS9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/9/2010 |
| BA0Y7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0YAP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA0YAQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2012 |
| BA0YAU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2012 |
| BA0YAZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2012 |
| BA0YRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2013 |
| BA0YRI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2013 |
| BA0YRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2013 |
| BA0YRP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA0YRX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA0YRY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/13/2013 |
| BA0YRZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/13/2013 |
| BA0YS0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/13/2013 |
| BA0YS6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2013 |
| BA0YSH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2013 |
| BA0YSI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2013 |
| BA0YSJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2013 |
| BA0YSN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2013 |
| BA0YYO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2013 |
| BA0YYP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2013 |
| BA0YYQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2013 |
| BA0YZ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2013 |
| BA0YZ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/15/2013 |
| BA0YZ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/15/2013 |
| BA0YZ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2013 |
| BA0YZD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2013 |
| BA0YZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2013 |
| BA0YZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA0YZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2013 |
| BA0YZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2013 |
| BA0ZD5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2013 |
| BA0ZDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2013 |
| BA0ZDW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2013 |
| BA0ZE0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/10/2012 |
| BA0ZE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA0ZE5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA0ZEB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2013 |
| BA0ZEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZEI | 2 Milliliter Glass Clear | | |
| BA0ZEJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2013 |
| BA0ZEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/28/2013 |
| BA0ZEX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2013 |
| BA0ZGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2013 |
| BA0ZGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/9/2013 |
| BA0ZGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2013 |
| BA0ZGY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2013 |
| BA0ZGZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2013 |
| BA0ZH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2013 |
| BA0ZH1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/9/2013 |
| BA0ZH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/9/2013 |
| BA0ZH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/9/2013 |
| BA0ZH4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2013 |
| BA0ZH5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/9/2013 |
| BA0ZH6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2013 |
| BA0ZH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/9/2013 |
| BA0ZH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2013 |
| BA0ZH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/9/2013 |
| BA0ZHA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2013 |
| BA0ZHB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2013 |
| BA0ZHC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2013 |
| BA0ZHD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2013 |
| BA0ZHE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2013 |
| BA0ZHF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2013 |
| BA0ZHG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/17/2013 |
| BA0ZHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2013 |
| BA0ZHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2013 |
| BA0ZHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2013 |
| BA0ZHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2013 |
| BA0ZHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2013 |
| BA0ZHO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2013 |
| BA0ZHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2013 |
| BA0ZHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0ZHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2013 |
| BA0ZHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/26/2013 |
| BA0ZHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2013 |
| BA0ZHU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/26/2013 |
| BA0ZHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2013 |
| BA0ZHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2013 |
| BA0ZHX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2013 |
| BA0ZHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/12/2014 |
| BA0ZI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/17/2013 |
| BA0ZI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/26/2013 |
| BA0ZI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2013 |
| BA0ZI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2013 |
| BA0ZI5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/17/2013 |
| BA0ZI8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2013 |
| BA0ZI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/13/2014 |
| BA0ZIC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/5/2013 |
| BA0ZIE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2013 |
| BA0ZIF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/12/2014 |
| BA0ZII | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/17/2013 |
| BA0ZIL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/5/2013 |
| BA0ZIN4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2013 |
| BA0ZIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/13/2014 |
| BA0ZIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/13/2014 |
| BA0ZIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/13/2014 |
| BA0ZIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2013 |
| BA0ZIV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2013 |
| BA0ZIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2013 |
| BA0ZJ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |
| BA0ZK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2013 |
| BA0ZKS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2013 |
| BA0ZKT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2013 |
| BA0ZL4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2013 |
| BA0ZL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/8/2013 |
| BA0ZL9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/26/2013 |
| BA0ZLB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZLC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2014 |
| BA0ZLD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/28/2013 |
| BA0ZLF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZLG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZLH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/22/2014 |
| BA0ZLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZLP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZLR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZLT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZLU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/9/2012 |
| BA0ZLV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2012 |
| BA0ZLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZOP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/13/2012 |
| BA0ZOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/23/2012 |
| BA0ZP0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZP3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/27/2012 |
| BA0ZP4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZP5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2012 |
| BA0ZP6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2013 |
| BA0ZPM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/7/2012 |
| BA0ZPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/23/2012 |
| BA0ZPR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2013 |
| BA0ZPS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2013 |
| BA0ZPX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2013 |
| BA0ZPY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZPZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZQ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2013 |
| BA0ZQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/26/2013 |
| BA0ZQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZQD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA0ZQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/19/2013 |
| BA0ZQM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZQO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZTJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA0ZTK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA0ZTL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA0ZTM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA0ZTQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZTS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZTU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZTV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZTX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZU3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZWZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZX2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZXS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZX7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA0ZX8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZX9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/27/2010 |
| BA0ZXA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA0ZXD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| BA0ZXH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| BA0ZXK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZXS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| BA0ZXW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZY2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZY4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZY6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZY8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZYB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/14/2011 |
| BA0ZYK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/14/2011 |
| BA0ZYQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA0ZYS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2011 |
| BA0ZYU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2011 |
| BA0ZYZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1002 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1005 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1008 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA100B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA100D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA100G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA100J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA100M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA100P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2013 |
| BA100S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2013 |
| BA100U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2013 |
| BA100W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/19/2013 |
| BA100Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2013 |
| BA1011 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2014 |
| BA1013 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/15/2014 |
| BA101B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2014 |
| BA101E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2014 |
| BA101G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2014 |
| BA101I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2014 |
| BA101J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2014 |
| BA101K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/10/2014 |
| BA101O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2014 |
| BA101Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2014 |
| BA101R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2014 |
| BA101S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2014 |
| BA101U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2014 |
| BA101V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2014 |
| BA101W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2014 |
| BA1020 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/24/2014 |
| BA1021 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/24/2014 |
| BA1022 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2014 |
| BA1024 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/2/2014 |
| BA1025 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2014 |
| BA1028 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/2/2014 |
| BA1029 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2014 |
| BA102D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/7/2014 |
| BA102H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/15/2014 |
| BA102K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2014 |
| BA102M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2010 |
| BA102N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/26/2010 |
| BA1039 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA103A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA103B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA103J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA103P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA103R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA103S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA103T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2012 |
| BA103X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2012 |
| BA103Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2012 |
| BA1044 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2012 |
| BA1047 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2012 |
| BA104B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2012 |
| BA104I | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA104L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA104N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| BA104O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| BA104P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA104R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| BA104U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA104W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA104X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| BA104Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2010 |
| BA1053 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| BA1054 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/10/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1056 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| BA105D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/26/2010 |
| BA105G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2010 |
| BA105H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/2/2010 |
| BA105J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2010 |
| BA105L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/8/2010 |
| BA105O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2010 |
| BA105Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2010 |
| BA105S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2010 |
| BA105W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA105Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| BA1061 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA1062 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA1067 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA1068 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA1069 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA106C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA106G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA106L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA106M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA106Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/27/2010 |
| BA106T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2010 |
| BA106U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| BA106V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2010 |
| BA106X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |
| BA106Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |
| BA1070 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2010 |
| BA1071 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2010 |
| BA1073 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2010 |
| BA1076 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2011 |
| BA1077 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2011 |
| BA107C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA107D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA107G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA107H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2011 |
| BA107P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/10/2011 |
| BA107R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2011 |
| BA107W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/2/2012 |
| BA107X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/2/2012 |
| BA107Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/5/2012 |
| BA107Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/5/2012 |
| BA1080 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/5/2012 |
| BA1082 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/6/2012 |
| BA1083 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/6/2012 |
| BA1084 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/8/2012 |
| BA1085 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/8/2012 |
| BA1086 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/8/2012 |
| BA1088 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/8/2012 |
| BA1089 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/9/2012 |
| BA108A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/9/2012 |
| BA108C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2012 |
| BA108D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2012 |
| BA108E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/5/2012 |
| BA108F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/5/2012 |
| BA108H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/9/2012 |
| BA108I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2012 |
| BA108J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2012 |
| BA108K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/12/2012 |
| BA108L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/13/2012 |
| BA108M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/13/2012 |
| BA108O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA108P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2012 |
| BA108Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/26/2012 |
| BA108R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/26/2012 |
| BA108T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/27/2012 |
| BA108U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/27/2012 |
| BA108W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/6/2012 |
| BA108X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/6/2012 |
| BA108Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2012 |
| BA1090 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/12/2012 |
| BA1091 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/12/2012 |
| BA1092 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/12/2012 |
| BA1093 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/13/2012 |
| BA1094 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/13/2012 |
| BA1095 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/14/2012 |
| BA1096 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2012 |
| BA1097 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2012 |
| BA1099 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/21/2012 |
| BA109A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2012 |
| BA109C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2012 |
| BA109D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2012 |
| BA109E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2012 |
| BA109F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2012 |
| BA109G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2012 |
| BA109H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2012 |
| BA109I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2012 |
| BA109J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2012 |
| BA109K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2012 |
| BA109L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2012 |
| BA109M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2012 |
| BA109Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2012 |
| BA109R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2012 |
| BA109T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2012 |
| BA109U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2012 |
| BA109V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA109W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2012 |
| BA109X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2012 |
| BA109Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2012 |
| BA10A2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2012 |
| BA10A3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2012 |
| BA10A4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2012 |
| BA10A5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2012 |
| BA10A6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2012 |
| BA10A8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2012 |
| BA10A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA10AA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA10AB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA10AD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2012 |
| BA10AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA10AG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA10AI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/30/2012 |
| BA10AK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/7/2012 |
| BA10AN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/7/2012 |
| BA10AO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| BA10AV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA10AZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2010 |
| BA10B4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA10B6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10BA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10BB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2010 |
| BA10BC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10BF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA10BI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2010 |
| BA10BJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10BN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2011 |
| BA10BP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2010 |
| BA10BQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2010 |
| BA10BR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10BV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA10BX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10BY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10C3 | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10C9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/16/2011 |
| BA10CA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA10CC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2010 |
| BA10CD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10CE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/17/2010 |
| BA10CI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2011 |
| BA10CJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10CK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA10CL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA10CM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA10CN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA10CQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10CR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10CS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10CT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2010 |
| BA10CX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10D0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10D1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10D6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA10DA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2010 |
| BA10DD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/24/2010 |
| BA10DE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2010 |
| BA10DH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/3/2010 |
| BA10DI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2010 |
| BA10DL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2010 |
| BA10DP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2010 |
| BA10DQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/17/2010 |
| BA10DR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA10DS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/29/2010 |
| BA10DV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/23/2010 |
| BA10DW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA10DX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA10DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA10E4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| BA10E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA10E7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2011 |
| BA10E8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA10E9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA10EA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA10ED | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2011 |
| BA10EE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2011 |
| BA10EG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2011 |
| BA10EK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA10EL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA10EO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA10EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA10EV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2011 |
| BA10EZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA10F0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA10F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2011 |
| BA10F4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2011 |
| BA10F5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2011 |
| BA10F8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2011 |
| BA10F9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2011 |
| BA10FF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2011 |
| BA10FG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2011 |
| BA10FK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2011 |
| BA10FL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA10FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2011 |
| BA10FO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2011 |
| BA10FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2011 |
| BA10FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2011 |
| BA10G1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10G2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10G6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10G7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2010 |
| BA10G9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2010 |
| BA10GB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10GC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10GD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2010 |
| BA10GG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10GH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| BA10GJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10GL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10GP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10GS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2010 |
| BA10GT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10GW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10GY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA10GZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA10H1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2010 |
| BA10H2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2010 |
| BA10H4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA10H6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA10H7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA10HD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA10HG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA10HL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/23/2011 |
| BA10HM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/15/2011 |
| BA10HO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10HP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2011 |
| BA10HU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10HV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10HW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10HX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/7/2013 |
| BA10HZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/26/2012 |
| BA10I2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2013 |
| BA10I7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2013 |
| BA10I9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2013 |
| BA10IA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2013 |
| BA10ID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2013 |
| BA10II | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2013 |
| BA10IJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA10IK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10IL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA10IN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA10KR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2013 |
| BA10KZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/4/2013 |
| BA10LB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2010 |
| BA10LD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA10LE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2010 |
| BA10LH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10LI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2011 |
| BA10LJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/6/2011 |
| BA10LK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA10LL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA10LO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2010 |
| BA10LQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2010 |
| BA10LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/11/2011 |
| BA10LV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/8/2010 |
| BA10LW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA10LY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10M1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/21/2010 |
| BA10M2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2010 |
| BA10M3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA10M4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA10M7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/29/2010 |
| BA10MA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2010 |
| BA10MG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10MP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10MU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10MW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2011 |
| BA10N0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/29/2011 |
| BA10N2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10N3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10N4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA10N5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10N6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10N0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10NE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/29/2010 |
| BA10NF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2010 |
| BA10NH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10NI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10NJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10NK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2010 |
| BA10NL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2010 |
| BA10NP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10NT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10O0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2010 |
| BA10O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2010 |
| BA10O3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA10O5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2010 |
| BA10O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2010 |
| BA10O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2010 |
| BA10O8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA10O9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA10OA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA10OC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2010 |
| BA10OE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2010 |
| BA10OF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2010 |
| BA10OG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA10OH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA10OI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA10OK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2010 |
| BA10OL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2010 |
| BA10OM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| BA10ON | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| BA10OO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/12/2010 |
| BA10OP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2010 |
| BA10OQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2010 |
| BA10OT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/24/2010 |
| BA10OW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/2/2010 |
| BA10OX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/2/2010 |
| BA10P0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/23/2010 |
| BA10P1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2010 |
| BA10P3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/3/2010 |
| BA10P4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2010 |
| BA10P5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2010 |
| BA10P7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2010 |
| BA10P8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| BA10P9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| BA10PB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2010 |
| BA10PC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2010 |
| BA10PE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2010 |
| BA10PF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2010 |
| BA10PI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2010 |
| BA10PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/17/2010 |
| BA10PK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA10PO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA10PP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/29/2010 |
| BA10PQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2011 |
| BA10PR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/23/2010 |
| BA10PS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/23/2010 |
| BA10PT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/23/2010 |
| BA10PW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2011 |
| BA10PX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA10PY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA10Q1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| BA10Q2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| BA10Q6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| BA10Q8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA10Q9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA10QA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/19/2011 |
| BA10QC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA10QD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/21/2011 |
| BA10QE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2011 |
| BA10QF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2011 |
| BA10QI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/9/2011 |
| BA10QJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/16/2011 |
| BA10QL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/22/2011 |
| BA10QM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/23/2011 |
| BA10QN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/5/2011 |
| BA10QO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/11/2010 |
| BA10QP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10QQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10QT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10QV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10QW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA10QZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10R1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2010 |
| BA10R2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2010 |
| BA10RC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA10RD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10RF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA10RH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| BA10RI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| BA10RK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10RL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| BA10RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10RT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA10RV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10RX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA10RY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA10S0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| BA10S3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2010 |
| BA10S5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10SB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA10SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10SG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/18/2011 |
| BA10SK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10SL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| BA10SN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2010 |
| BA10SR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA10SU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA10SX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10SZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10T2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10T3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10T5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10T9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10TA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/2/2011 |
| BA10TB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2011 |
| BA10TD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2011 |
| BA10TE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2011 |
| BA10TF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2011 |
| BA10TG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2012 |
| BA10TI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA10TJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/30/2012 |
| BA10TK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/29/2010 |
| BA10TN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA10TP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/29/2010 |
| BA10TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| BA10TV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2010 |
| BA10TY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA10TZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2010 |
| BA10U2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2010 |
| BA10U5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA10U7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| BA10U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| BA10U9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2010 |
| BA10UB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2010 |
| BA10UC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2010 |
| BA10UD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2010 |
| BA10UF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2010 |
| BA10UG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2010 |
| BA10UI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2010 |
| BA10UJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2010 |
| BA10UK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2010 |
| BA10UL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA10UN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA10UP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA10US | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2011 |
| BA10UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/11/2011 |
| BA10UW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2011 |
| BA10UY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA10V2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA10V3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2011 |
| BA10V7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/24/2010 |
| BA10V9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/5/2011 |
| BA10VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2011 |
| BA10VB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2011 |
| BA10VD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA10VJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/17/2011 |
| BA10VO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2011 |
| BA10VQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/23/2011 |
| BA10VT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2011 |
| BA10VZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2010 |
| BA10W0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2010 |
| BA10W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2010 |
| BA10W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2010 |
| BA10W4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2010 |
| BA10W5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA10W6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA10W7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| BA10W8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/4/2010 |
| BA10WA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA10WC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA10WD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/27/2010 |
| BA10WE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/26/2010 |
| BA10WF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/26/2010 |
| BA10WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2010 |
| BA10WJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2010 |
| BA10WK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/12/2010 |
| BA10WM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/26/2010 |
| BA10WT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/5/2010 |
| BA10WU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2010 |
| BA10WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/22/2010 |
| BA10X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2010 |
| BA10X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2010 |
| BA10X7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2010 |
| BA10X8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/5/2010 |
| BA10XA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/27/2010 |
| BA10XB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2010 |
| BA10XC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/28/2010 |
| BA10XE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/28/2010 |
| BA10XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/5/2010 |
| BA10XG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2010 |
| BA10XH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/19/2010 |
| BA10XJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA10XL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/27/2010 |
| BA10XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA10XP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2010 |
| BA10XQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2010 |
| BA10XR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/28/2010 |
| BA10XT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/22/2010 |
| BA10XU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2010 |
| BA10XW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA10XZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2010 |
| BA10Y0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2010 |
| BA10Y1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2010 |
| BA10Y3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| BA10Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/1/2011 |
| BA10YA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/14/2011 |
| BA10YB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA10YC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/10/2011 |
| BA10YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/9/2011 |
| BA10YG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/4/2011 |
| BA10YH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA10YI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/18/2011 |
| BA10YJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/10/2011 |
| BA10YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/14/2011 |
| BA10YM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/3/2011 |
| BA10YP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2010 |
| BA10YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2010 |
| BA10YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/18/2010 |
| BA10YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2010 |
| BA10YW | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/7/2010 |
| BA10YX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/12/2010 |
| BA10YY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2010 |
| BA10Z0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA10Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10Z2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2011 |
| BA10Z3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10Z5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10ZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/27/2011 |
| BA10ZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10ZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/11/2011 |
| BA10ZD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10ZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/9/2011 |
| BA10ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/9/2011 |
| BA10ZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10ZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/9/2011 |
| BA10ZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2011 |
| BA10ZO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10ZP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA10ZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2011 |
| BA10ZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/6/2011 |
| BA10ZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA110D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| BA110H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA110I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA110K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/19/2010 |
| BA110L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| BA110M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA110O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2011 |
| BA110P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA110Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA110S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2011 |
| BA110V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA110W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA110Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2011 |
| BA110Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1110 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1111 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1114 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1118 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1119 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA111B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2010 |
| BA111D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA111H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| BA111I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2010 |
| BA111J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2011 |
| BA111L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| BA111M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2010 |
| BA111P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2010 |
| BA111Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA111T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2010 |
| BA111V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA111W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2010 |
| BA111X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2010 |
| BA111Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/24/2011 |
| BA111Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2010 |
| BA1121 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2011 |
| BA1122 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2011 |
| BA1123 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2011 |
| BA1124 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1125 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2010 |
| BA1129 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2010 |
| BA112A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2011 |
| BA112B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/18/2010 |
| BA112C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| BA112D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2010 |
| BA112K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/9/2011 |
| BA112M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA112N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2011 |
| BA112O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/9/2011 |
| BA112P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/8/2010 |
| BA112Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2010 |
| BA112S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA112T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2010 |
| BA112U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA112W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2010 |
| BA112X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2011 |
| BA112Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2010 |
| BA112Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2010 |
| BA1132 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA1136 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA1137 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA1138 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA1139 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/25/2011 |
| BA113B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA113C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA113F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2010 |
| BA113H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| BA113J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| BA113K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2011 |
| BA113L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2011 |
| BA113M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2010 |
| BA113N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2010 |
| BA113O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA113P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| BA113Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| BA113R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2010 |
| BA113S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2010 |
| BA113W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2010 |
| BA113X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| BA113Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2010 |
| BA1140 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/8/2010 |
| BA1141 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2010 |
| BA1142 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/5/2010 |
| BA1143 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/10/2010 |
| BA1149 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2011 |
| BA114A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2011 |
| BA114C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2011 |
| BA114F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2011 |
| BA114G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2011 |
| BA114H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2011 |
| BA114J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2011 |
| BA114N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/14/2011 |
| BA114P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/14/2011 |
| BA114Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2011 |
| BA114R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2011 |
| BA114V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2011 |
| BA114X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2011 |
| BA114Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2011 |
| BA1151 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/14/2011 |
| BA1155 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/14/2011 |
| BA1156 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2011 |
| BA1157 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/19/2012 |
| BA1158 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2011 |
| BA1159 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/9/2012 |
| BA115B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/19/2012 |
| BA115G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/26/2012 |
| BA115N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2011 |
| BA115Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2011 |
| BA115S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2011 |
| BA115U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/3/2012 |
| BA115X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2010 |
| BA115Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2010 |
| BA115Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| BA1162 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2010 |
| BA1163 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2010 |
| BA1164 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2010 |
| BA1165 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2011 |
| BA1166 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/9/2011 |
| BA1167 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| BA1168 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2010 |
| BA1169 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2010 |
| BA116B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA116C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2010 |
| BA116H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA116J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2010 |
| BA116K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| BA116N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| BA116P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA116R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2010 |
| BA119C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/28/2010 |
| BA119E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2010 |
| BA119F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2011 |
| BA119G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/17/2010 |
| BA119P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA119S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/15/2010 |
| BA119T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2011 |
| BA119V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA119X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2011 |
| BA119Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11AG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11AH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2010 |
| BA11AK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11AL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2010 |
| BA11AO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2010 |
| BA11AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA11AS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11AU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/10/2010 |
| BA11AY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA11AZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2010 |
| BA11B0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11B1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11B2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2010 |
| BA11B3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11B4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11B5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11B6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11B7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2010 |
| BA11B8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2010 |
| BA11BA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11BB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA11BC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA11BD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11BH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11BI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA11BJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11BL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| BA11BN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11BS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| BA11BT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2010 |
| BA11BU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11BV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2012 |
| BA11BW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| BA11BY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11BZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA11CB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2010 |
| BA11CE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2010 |
| BA11CF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2010 |
| BA11CI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2010 |
| BA11CJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2010 |
| BA11CK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/26/2010 |
| BA11CM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/27/2010 |
| BA11CO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/28/2010 |
| BA11CS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/12/2010 |
| BA11CV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2010 |
| BA11CY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2010 |
| BA11D1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| BA11D2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2010 |
| BA11D5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| BA11D8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2010 |
| BA11DB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| BA11DE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| BA11DH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| BA11DI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/9/2010 |
| BA11DL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2010 |
| BA11DP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2010 |
| BA11DR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2010 |
| BA11DU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| BA11DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| BA11E2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA11E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA11E8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA11EE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA11EI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA11EJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA11EK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA11EM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2011 |
| BA11EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA11ES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA11ET | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA11EU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2011 |
| BA11EY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2011 |
| BA11EZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2011 |
| BA11I2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11I4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11I5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11I6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| BA11IC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2012 |
| BA11IE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/2012 |
| BA11IG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2012 |
| BA11II | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2013 |
| BA11IL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2012 |
| BA11IP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2012 |
| BA11IS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2012 |
| BA11IW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11IX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11IZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/7/2013 |
| BA11J2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/7/2013 |
| BA11J5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/3/2013 |
| BA11J8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11J9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11JB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2013 |
| BA11JF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/6/2013 |
| BA11JI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11JJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11JL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11JM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11JN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2013 |
| BA11JR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11JS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11JT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA11JY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11JZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11K2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11K3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11K6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA11K9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA11KB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11KC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/3/2010 |
| BA11KD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2011 |
| BA11KG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2012 |
| BA11KO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/21/2011 |
| BA11KP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/2011 |
| BA11KQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/27/2011 |
| BA11KR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/21/2011 |
| BA11KY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/21/2011 |
| BA11L3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2011 |
| BA11L4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11L7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11L9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11LG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/23/2011 |
| BA11LJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/22/2011 |
| BA11LM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11LN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11LP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/18/2011 |
| BA11LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2011 |
| BA11LT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11LV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11LW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11LY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2011 |
| BA11M2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11M8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2011 |
| BA11M9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2011 |
| BA11MC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11ME | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11MJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11MK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/30/2011 |
| BA11ML | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/30/2011 |
| BA11MP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2011 |
| BA11MR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11MS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11MT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11MU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2011 |
| BA11MV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11N8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA11NC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA11NH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2012 |
| BA11NM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA11NN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA11NP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA11NQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA11NS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA11NT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA11NU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA11NV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2013 |
| BA11O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2013 |
| BA11O3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA11O4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA11O5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA11O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2013 |
| BA11OA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA11OB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2013 |
| BA11OJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11OM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11OQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11OS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11OV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11OY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11OZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11QW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2012 |
| BA11R0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2012 |
| BA11R2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2012 |
| BA11R8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2012 |
| BA11RD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2012 |
| BA11RG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2012 |
| BA11RJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2012 |
| BA11RM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/24/2012 |
| BA11RQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2012 |
| BA11RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2012 |
| BA11RV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2012 |
| BA11RW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2012 |
| BA11RZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2012 |
| BA11S4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11S7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2012 |
| BA11S9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2012 |
| BA11SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2012 |
| BA11SE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2012 |
| BA11SF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2012 |
| BA11SI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2012 |
| BA11SO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2013 |
| BA11SP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2012 |
| BA11SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2012 |
| BA11SR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11SV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/27/2012 |
| BA11SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA11SZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2012 |
| BA11T2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11T3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11T4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11T5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11T6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2012 |
| BA11T7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11TA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2012 |
| BA11TD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/9/2012 |
| BA11TJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/5/2012 |
| BA11TL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/8/2012 |
| BA11TN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11TP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11TR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/23/2012 |
| BA11TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/19/2012 |
| BA11TW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11TZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11U0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11U1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/30/2012 |
| BA11U4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11U5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/5/2012 |
| BA11U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2012 |
| BA11UA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11UG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2012 |
| BA11UH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2012 |
| BA11UL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/6/2012 |
| BA11UM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/6/2012 |
| BA11UN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2012 |
| BA11UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2012 |
| BA11UR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2012 |
| BA11UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/14/2012 |
| BA11V0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2012 |
| BA11V3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2013 |
| BA11V6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2013 |
| BA11V7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2013 |
| BA11VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA11VB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/22/2013 |
| BA11VD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA11VI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2013 |
| BA11VN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/28/2013 |
| BA11VS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/1/2013 |
| BA11W0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11W8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2012 |
| BA11W9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11WB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/2/2012 |
| BA11WC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2012 |
| BA11WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11WP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2012 |
| BA11WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11WY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11X0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11X1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2012 |
| BA11X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11X4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11X7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA11XE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/27/2011 |
| BA11XK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11XN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2011 |
| BA11XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA11XR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/16/2011 |
| BA11XS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/20/2011 |
| BA11XU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11XW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/6/2011 |
| BA11XX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/7/2011 |
| BA11XY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/8/2011 |
| BA11XZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11Y1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11Y2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/29/2011 |
| BA11Y4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11Y5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11Y6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/15/2011 |
| BA11Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/27/2011 |
| BA11YA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11YB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11YD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/22/2011 |
| BA11YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11YG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11YH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA11YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| BA11YM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11YN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/5/2011 |
| BA11YP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/17/2011 |
| BA11YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11YS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11YT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11YU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/6/2011 |
| BA11YZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/16/2011 |
| BA11Z6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/15/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA11Z7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11Z9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2010 |
| BA11ZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11ZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2010 |
| BA11ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/7/2010 |
| BA11ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/24/2010 |
| BA11ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11ZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| BA11ZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA11ZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/8/2010 |
| BA11ZR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11ZU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11ZV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA11ZX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2013 |
| BA11ZZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA122M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| BA122O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/8/2011 |
| BA122P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/8/2011 |
| BA122Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2011 |
| BA122R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/12/2010 |
| BA122S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2011 |
| BA122T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2011 |
| BA122U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/26/2010 |
| BA122V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/18/2010 |
| BA122W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2011 |
| BA122X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/17/2011 |
| BA122Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2011 |
| BA1230 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/8/2011 |
| BA1231 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA1232 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2010 |
| BA1233 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/11/2010 |
| BA1234 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| BA1235 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA1236 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| BA1237 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2010 |
| BA1238 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA1239 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA123E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/11/2010 |
| BA123F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA123G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2010 |
| BA123H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2010 |
| BA123I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2010 |
| BA123K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/5/2010 |
| BA123L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2010 |
| BA123M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2010 |
| BA123N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/11/2010 |
| BA123O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| BA123P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2010 |
| BA123R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| BA123S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA123T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA123V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA123W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA123X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA123Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2010 |
| BA1240 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA1241 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA1242 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| BA1245 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2010 |
| BA1246 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA1248 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/5/2010 |
| BA1249 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA124A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| BA124B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA124C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2010 |
| BA124E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2010 |
| BA124F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA124G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2010 |
| BA124H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2010 |
| BA124I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2010 |
| BA124J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2010 |
| BA124K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2010 |
| BA124L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| BA124N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2010 |
| BA124O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2011 |
| BA124P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/13/2011 |
| BA1251 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/18/2011 |
| BA1254 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2011 |
| BA125A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/18/2011 |
| BA125B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/20/2011 |
| BA125D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2012 |
| BA125E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA125J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2012 |
| BA125L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA125N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA125P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA125Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA125T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA125V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA125W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA125Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1260 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2012 |
| BA1261 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/24/2012 |
| BA1263 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1265 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2012 |
| BA1268 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA126B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA126C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA126D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA126E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA126I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA126K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/3/2012 |
| BA126M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA126N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2010 |
| BA126O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2012 |
| BA126R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2012 |
| BA126S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA126T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/9/2012 |
| BA126U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA126W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA126Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1273 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/23/2012 |
| BA1276 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/27/2012 |
| BA1277 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/26/2012 |
| BA127B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA127A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA127C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA127D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2012 |
| BA127G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2012 |
| BA127H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA127I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2012 |
| BA127L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA127M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA127N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2012 |
| BA127R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2012 |
| BA127S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA127T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA127Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1282 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/14/2012 |
| BA1286 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2012 |
| BA1287 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2013 |
| BA128A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2013 |
| BA128E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2013 |
| BA128G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/24/2013 |
| BA128K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2013 |
| BA128M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2013 |
| BA128T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA129L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/26/2012 |
| BA129N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/31/2013 |
| BA129Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2013 |
| BA12A1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA12A2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/30/2012 |
| BA12A3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA12A5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/26/2012 |
| BA12A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA12AC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA12AD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA12AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA12AH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2013 |
| BA12AI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/13/2013 |
| BA12AL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA12AM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA12AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2012 |
| BA12AS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2012 |
| BA12CL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2013 |
| BA12CN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2013 |
| BA12CP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2013 |
| BA12CR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2013 |
| BA12CT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2013 |
| BA12CW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/25/2013 |
| BA12CY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/26/2013 |
| BA12D3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2013 |
| BA12DL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12DT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12DX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12DY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12E0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/23/2014 |
| BA12E2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12E3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2014 |
| BA12E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12E6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2014 |
| BA12E8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2013 |
| BA12EB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12EE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2013 |
| BA12EF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/31/2013 |
| BA12EG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12EH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12EJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12EM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12EO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/18/2013 |
| BA12EQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12ES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12EU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12EV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12EX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2013 |
| BA12EY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12F0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA12F1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12F5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2014 |
| BA12F7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12F8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2014 |
| BA12FB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/6/2014 |
| BA12FD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12FF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12FG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12FH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12FI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12FM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/18/2012 |
| BA12FP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12FQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2012 |
| BA12FR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/11/2012 |
| BA12FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2012 |
| BA12FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2012 |
| BA12IO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/5/2011 |
| BA12IT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/22/2011 |
| BA12IU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/1/2011 |
| BA12IV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2011 |
| BA12IY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/1/2011 |
| BA12IZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2010 |
| BA12J0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/1/2011 |
| BA12J1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/5/2011 |
| BA12J5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2010 |
| BA12J6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| BA12J7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/31/2011 |
| BA12J8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/1/2011 |
| BA12J9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/23/2011 |
| BA12JC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/17/2011 |
| BA12JD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| BA12JE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/31/2011 |
| BA12JI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/8/2011 |
| BA12JJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/31/2011 |
| BA12JK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/23/2011 |
| BA12JW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA12JY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2011 |
| BA12JZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2011 |
| BA12K0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2011 |
| BA12K1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2011 |
| BA12K2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/17/2011 |
| BA12K4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA12K6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2011 |
| BA12K7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/23/2011 |
| BA12K8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2011 |
| BA12K9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2011 |
| BA12KB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/17/2011 |
| BA12KD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2011 |
| BA12KF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/8/2011 |
| BA12KI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA12KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA12KM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2011 |
| BA12KN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2011 |
| BA12KP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2011 |
| BA12KQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2011 |
| BA12KS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA12KT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2011 |
| BA12KV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA12KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2011 |
| BA12KY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/11/2011 |
| BA12KZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2011 |
| BA12L0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/23/2011 |
| BA12L1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/17/2011 |
| BA12L2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/17/2011 |
| BA12L3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/3/2011 |
| BA12L4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2011 |
| BA12O0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/31/2012 |
| BA12O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/8/2011 |
| BA12O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2011 |
| BA12RS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA12RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2012 |
| BA12RB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/6/2012 |
| BA12RC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/8/2012 |
| BA12RE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/6/2012 |
| BA12RF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2012 |
| BA12RM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2012 |
| BA12RN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/6/2012 |
| BA12RP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2012 |
| BA12RY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2012 |
| BA12RZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/18/2012 |
| BA12S1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/18/2012 |
| BA12S5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2012 |
| BA12S6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2012 |
| BA12SA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/14/2012 |
| BA12SB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2012 |
| BA12SC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2012 |
| BA12SF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2012 |
| BA12SO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2012 |
| BA12SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2012 |
| BA12SS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2012 |
| BA12SW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/18/2012 |
| BA12SX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA12SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2012 |
| BA12T0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2012 |
| BA12T1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/25/2012 |
| BA12T4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/5/2012 |
| BA12T7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2012 |
| BA12T8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/9/2012 |
| BA12T9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2012 |
| BA12TD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2012 |
| BA12TE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2012 |
| BA12TN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/27/2010 |
| BA12TO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2010 |
| BA12TR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2010 |
| BA12TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2010 |
| BA12TW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| BA12TX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| BA12U2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| BA12U5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| BA12U6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| BA12U7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA12U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA12UB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA12UC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA12UD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA12UE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA12UH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA12UK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| BA12UL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2010 |
| BA12UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2010 |
| BA12UP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2010 |
| BA12UR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA12US | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA12UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| BA12UW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA12UZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA12V0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA12V1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA12V4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA12V5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA12V6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2010 |
| BA12V9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2010 |
| BA12VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2010 |
| BA12VB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2010 |
| BA12VE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2010 |
| BA12VF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2010 |
| BA12VG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/28/2010 |
| BA12VI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2010 |
| BA12VK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2010 |
| BA12VM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2010 |
| BA12VO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| BA12VP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA12VY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2010 |
| BA12VZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2011 |
| BA12W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2011 |
| BA12W2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2011 |
| BA12WE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2011 |
| BA12WF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2011 |
| BA12WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2011 |
| BA12WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2011 |
| BA12WM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA12WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2011 |
| BA12WO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2011 |
| BA12WP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2011 |
| BA12WQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2011 |
| BA12WR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2011 |
| BA12WS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2011 |
| BA12WV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2011 |
| BA12WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2011 |
| BA12WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2011 |
| BA12WY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA12WZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA12X1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA12X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA12X3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA12X5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA12X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA12X9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA12XA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2011 |
| BA12XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA12XG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA12XH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA12XI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA12XN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA12XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA12XP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA12XS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2011 |
| BA12XV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2011 |
| BA12XW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2011 |
| BA12Y2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA12Y3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA12Y6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA12Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA12YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA12YF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2011 |
| BA12YJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/10/2011 |
| BA12YK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/12/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA12YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/12/2011 |
| BA12YM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/12/2011 |
| BA12YP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2012 |
| BA12YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2012 |
| BA12YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2012 |
| BA12YS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2012 |
| BA12YU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12YW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12YX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA12Z0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA12Z3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12Z6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA12Z8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA12Z9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12ZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA12ZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12ZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA12ZH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA12ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12ZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA12ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA12ZP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA12ZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA12ZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/23/2013 |
| BA12ZV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/28/2013 |
| BA12ZY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/30/2013 |
| BA1301 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/6/2013 |
| BA130C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/16/2013 |
| BA130F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2013 |
| BA130N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/15/2013 |
| BA130Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/8/2013 |
| BA130S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2012 |
| BA130U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA130W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2013 |
| BA130X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA130Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1310 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA131I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2012 |
| BA131J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2012 |
| BA13FR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2014 |
| BA13FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2014 |
| BA13FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2014 |
| BA13FV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2014 |
| BA13FW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2014 |
| BA13FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2014 |
| BA13G0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2014 |
| BA13G1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2014 |
| BA13G2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/2013 |
| BA13G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/2013 |
| BA13G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/27/2013 |
| BA13G7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/27/2013 |
| BA13G9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/23/2013 |
| BA13GB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/2013 |
| BA13GE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2014 |
| BA13GG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2014 |
| BA13GI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2014 |
| BA13GJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2014 |
| BA13GL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2014 |
| BA13GN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/2/2014 |
| BA13GQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/5/2014 |
| BA13GS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2014 |
| BA13GT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2014 |
| BA13GU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/2/2014 |
| BA13GV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/5/2014 |
| BA13GW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2014 |
| BA13GZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/2/2014 |
| BA13H3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2014 |
| BA13H6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/10/2014 |
| BA13H7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2014 |
| BA13H8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/21/2014 |
| BA13H9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/23/2014 |
| BA13HA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2014 |
| BA13HB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/23/2014 |
| BA13HD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/10/2014 |
| BA13HJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/11/2014 |
| BA13HN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/13/2014 |
| BA13HR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/13/2014 |
| BA13HS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/11/2014 |
| BA13HT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2014 |
| BA13HV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/26/2014 |
| BA13HW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2014 |
| BA13HX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/10/2014 |
| BA13HY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/10/2014 |
| BA13HZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/25/2014 |
| BA13I0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/26/2014 |
| BA13I1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/12/2014 |
| BA13I2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/16/2014 |
| BA13I3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2014 |
| BA13I4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/13/2014 |
| BA13I5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/11/2014 |
| BA13I6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/28/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA13I7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2013 |
| BA13I9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2013 |
| BA13IB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/6/2013 |
| BA13IC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2013 |
| BA13ID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2013 |
| BA13IG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2013 |
| BA13IH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/4/2013 |
| BA13IK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA13K6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2011 |
| BA13K7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2011 |
| BA13K8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2011 |
| BA13KA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA13KC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2011 |
| BA13KD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2011 |
| BA13KI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2011 |
| BA13KJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA13KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2011 |
| BA13KL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2011 |
| BA13KM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2011 |
| BA13KQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2011 |
| BA13KT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2011 |
| BA13KW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2011 |
| BA13KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA13KY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA13L4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2011 |
| BA13L8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA13LB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA13LE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA13LK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA13LL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2011 |
| BA13LP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2011 |
| BA13LQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2011 |
| BA13LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2011 |
| BA13LS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA13LT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2011 |
| BA13LV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2011 |
| BA13LY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2011 |
| BA13M0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2011 |
| BA13M1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA13M2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA13M7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA13MA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA13MC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| BA13MD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA13MH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA13MI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA13MJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2011 |
| BA13MK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2011 |
| BA13MQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/24/2010 |
| BA13MS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| BA13MT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2010 |
| BA13PI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2010 |
| BA13PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |
| BA13PK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2010 |
| BA13PL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| BA13TG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA13TJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/11/2012 |
| BA13TK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA13TQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA13TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2012 |
| BA13TW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA13TZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA13U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2012 |
| BA13U9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/4/2012 |
| BA13UE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2012 |
| BA13UF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA13UI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA13UJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2012 |
| BA13UK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA13UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2012 |
| BA13UR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2012 |
| BA13UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/21/2012 |
| BA13UX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA13V3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA13V8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2012 |
| BA13VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2012 |
| BA13VJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2012 |
| BA13VL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/26/2013 |
| BA13VQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2012 |
| BA13W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2012 |
| BA13W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA13W5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA13WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA13WO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA13WV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA13WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA13WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA13X4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA13X5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA13X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA13XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA13XM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA13XQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA13XV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA140B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA140D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/23/2012 |
| BA140F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2012 |
| BA140L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/20/2013 |
| BA140M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/25/2013 |
| BA140P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/20/2013 |
| BA140S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA140U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2012 |
| BA140W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2012 |
| BA1414 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2012 |
| BA1415 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2012 |
| BA1417 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA1418 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA141C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA141E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA141F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/3/2012 |
| BA141G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA141H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA141K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA148L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2013 |
| BA148P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2013 |
| BA148U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2013 |
| BA148W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2013 |
| BA148X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2013 |
| BA148Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/7/2013 |
| BA1492 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2013 |
| BA149L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/14/2013 |
| BA149W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2013 |
| BA149X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2013 |
| BA149Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/22/2013 |
| BA149Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/20/2013 |
| BA14A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2013 |
| BA14AD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/5/2013 |
| BA14AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/5/2013 |
| BA14AF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/5/2013 |
| BA14AL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14AQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14CJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2012 |
| BA14CM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/26/2012 |
| BA14CQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14CR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/18/2012 |
| BA14CT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2012 |
| BA14CU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2012 |
| BA14CY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2012 |
| BA14D4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14D6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14D7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14D8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14D9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14DB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14DE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14DH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14DO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14DQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14DR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14DS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2012 |
| BA14DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA14E2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA14E4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2012 |
| BA14E7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2013 |
| BA14E9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2013 |
| BA14EA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2013 |
| BA14EI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2013 |
| BA14EJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/19/2013 |
| BA14EL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA14EO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2014 |
| BA14EU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2014 |
| BA14EX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2014 |
| BA14F0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2014 |
| BA14F7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2013 |
| BA14F9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2013 |
| BA14FI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/9/2013 |
| BA14FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14FO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2013 |
| BA14FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/3/2014 |
| BA14G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/28/2013 |
| BA14G4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/16/2013 |
| BA14G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/20/2013 |
| BA14GD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2013 |
| BA14GE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/15/2013 |
| BA14GF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/16/2013 |
| BA14GU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2013 |
| BA14HS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/4/2012 |
| BA14ID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2012 |
| BA14IO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14IS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/21/2014 |
| BA14IY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2014 |
| BA14J4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/4/2014 |
| BA14J5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2014 |
| BA14JO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2014 |
| BA14JS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/21/2014 |
| BA14KE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/15/2014 |
| BA14KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2013 |
| BA14KO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/4/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA14KR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2013 |
| BA14KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/11/2013 |
| BA14LF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2013 |
| BA14LJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2013 |
| BA14LM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14LN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2013 |
| BA14LO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14LP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14LQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2013 |
| BA14LT | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14LU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14LX | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14M1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/10/2013 |
| BA14M3 | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2013 |
| BA14M7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2013 |
| BA14M8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2013 |
| BA14MB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14MD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |
| BA14MF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14MG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14MI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14MM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2013 |
| BA14MN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/28/2013 |
| BA14MO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2013 |
| BA14MP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2013 |
| BA14MT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/28/2013 |
| BA14MX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14MZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14N0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14N1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14N2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2013 |
| BA14N9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14NB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14ND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/13/2014 |
| BA14NS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14NT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14NU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2013 |
| BA14NZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14O0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2013 |
| BA14O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14O8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/24/2012 |
| BA14OG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/27/2013 |
| BA14OK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14ON | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14OO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/5/2013 |
| BA14OP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14OR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14OS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14OX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/27/2013 |
| BA14OY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/8/2013 |
| BA14P0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14P3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14P4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14P7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2013 |
| BA14P8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14P9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14PA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14PB | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14PC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14PD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |
| BA14PE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14PF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2013 |
| BA14PG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14PI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14PM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2013 |
| BA14PN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14PU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14PV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14PW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14Q8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14QB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14QH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2013 |
| BA14QI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2013 |
| BA14QJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14QS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14QX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2013 |
| BA14R7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/6/2014 |
| BA14R8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/6/2014 |
| BA14RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/13/2014 |
| BA14RB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2014 |
| BA14RI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/7/2014 |
| BA14RO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/17/2013 |
| BA14RP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/23/2013 |
| BA14RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/2013 |
| BA14RW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2014 |
| BA14RZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/3/2014 |
| BA14S6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2014 |
| BA14SC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA14SI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/15/2013 |
| BA14V1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA14V2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2013 |
| BA14V6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2013 |
| BA15G9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2013 |
| BA156A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA156B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2013 |
| BA156J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2013 |
| BA156O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA156T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2013 |
| BA156Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA1572 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA1577 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/1/2013 |
| BA1578 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA1579 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA157B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA157C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA157H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/1/2013 |
| BA157J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA157K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA157L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA157M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA157Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2013 |
| BA157R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/1/2013 |
| BA157T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA157U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA157V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2012 |
| BA157Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2013 |
| BA158O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/21/2013 |
| BA1584 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/1996 |
| BA1588 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2013 |
| BA1589 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/26/2013 |
| BA158A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/26/2013 |
| BA158D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2013 |
| BA158G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2013 |
| BA158H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2013 |
| BA158I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2013 |
| BA158J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2013 |
| BA158M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2013 |
| BA158N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2013 |
| BA158R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/10/2013 |
| BA158S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2013 |
| BA158T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2013 |
| BA158Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2013 |
| BA1591 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2013 |
| BA1597 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2013 |
| BA1598 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2013 |
| BA1599 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2013 |
| BA159F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2013 |
| BA159G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2013 |
| BA159R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2013 |
| BA159S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2013 |
| BA15A5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2013 |
| BA15A6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2013 |
| BA15AC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/23/2013 |
| BA15AF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2013 |
| BA15AG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/31/2013 |
| BA15AH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2013 |
| BA15AM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/23/2013 |
| BA15AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/30/2013 |
| BA15AR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2013 |
| BA15AW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/23/2013 |
| BA15B1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/30/2013 |
| BA15B7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2013 |
| BA15BH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2013 |
| BA15BM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/28/2013 |
| BA15BN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/16/2013 |
| BA15BO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/20/2013 |
| BA15BR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/6/2013 |
| BA15C4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |
| BA15CB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2013 |
| BA15CE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2013 |
| BA15D9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2013 |
| BA15DL | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2013 |
| BA15E4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15EF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/25/2013 |
| BA15EM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA15EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA15EQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA15EV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA15EY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/20/2013 |
| BA15F1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/5/2013 |
| BA15F2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA15F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/1/2013 |
| BA15F6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2013 |
| BA15F7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/20/2013 |
| BA15F8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA15F9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/4/2013 |
| BA15FD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA15FG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/27/2012 |
| BA15FI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15FJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2012 |
| BA15FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2012 |
| BA15FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/28/2012 |
| BA15FW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA15FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15FY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2012 |
| BA15G2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/12/2013 |
| BA15G6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2013 |
| BA15G9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/12/2012 |
| BA15GB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2012 |
| BA15GN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/31/2013 |
| BA15GP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2010 |
| BA15GU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15GV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15GX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| BA15GY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15H0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2011 |
| BA15H1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/16/2011 |
| BA15H4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2010 |
| BA15H5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15H6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15H7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15H8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/27/2010 |
| BA15KS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2010 |
| BA15KU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2010 |
| BA15KV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA15KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| BA15N3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/11/2014 |
| BA15N6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/7/2014 |
| BA15N7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/21/2014 |
| BA15NA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/11/2014 |
| BA15ND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/27/2014 |
| BA15NF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/24/2014 |
| BA15NQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/25/2014 |
| BA15NS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/11/2014 |
| BA15NX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15O0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA15O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA15O5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2010 |
| BA15O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2010 |
| BA15O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| BA15O8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2010 |
| BA15O9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| BA15OA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA15OE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2010 |
| BA15OF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA15OG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/12/2010 |
| BA15OK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/29/2010 |
| BA15OL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/18/2010 |
| BA15OQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/21/2010 |
| BA15OS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2011 |
| BA15OU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/13/2010 |
| BA15OX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| BA15OZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/15/2010 |
| BA15P0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/20/2011 |
| BA15P1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15P3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2010 |
| BA15P6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/20/2010 |
| BA15P7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/4/2011 |
| BA15P8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2011 |
| BA15PA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA15PB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| BA15PE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/18/2010 |
| BA15PH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2010 |
| BA15PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA15PK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2010 |
| BA15PN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| BA15PO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/22/2010 |
| BA15PQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/19/2011 |
| BA15PR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA15PT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/11/2010 |
| BA15Q0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/22/2011 |
| BA15Q4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/10/2011 |
| BA15Q9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2011 |
| BA15QA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2010 |
| BA15QC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/18/2010 |
| BA15QD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2010 |
| BA15QE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/22/2010 |
| BA15QF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/14/2011 |
| BA15QH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/20/2012 |
| BA15QI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/24/2012 |
| BA15QJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2012 |
| BA15QK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/3/2012 |
| BA15QL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2012 |
| BA15QM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/20/2012 |
| BA15QN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2012 |
| BA15QO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/3/2012 |
| BA15QP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/2/2012 |
| BA15QQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/3/2012 |
| BA15QS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/3/2012 |
| BA15QU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/29/2012 |
| BA15QV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/2/2012 |
| BA15QW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/6/2012 |
| BA15QX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/2/2012 |
| BA15QY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/2/2012 |
| BA15QZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/6/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA15R1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2012 |
| BA15R2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2012 |
| BA15R3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2012 |
| BA15R4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/2/2012 |
| BA15R6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2012 |
| BA15R8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2012 |
| BA15R9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2012 |
| BA15RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2012 |
| BA15RB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/2/2012 |
| BA15RE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2012 |
| BA15RG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2012 |
| BA15RJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2012 |
| BA15RK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA15RM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA15RN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/18/2012 |
| BA15RP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA15RQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2012 |
| BA15RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2012 |
| BA15RS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2012 |
| BA15RT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2012 |
| BA15RU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/28/2012 |
| BA15RV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2012 |
| BA15RY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/27/2012 |
| BA15S0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2012 |
| BA15S1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2012 |
| BA15S2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/27/2012 |
| BA15S3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/22/2012 |
| BA15S4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2012 |
| BA15S5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/28/2012 |
| BA15S7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/13/2012 |
| BA15S9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/5/2012 |
| BA15SB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/29/2012 |
| BA15SC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/13/2012 |
| BA15SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2012 |
| BA15SE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2012 |
| BA15SF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2012 |
| BA15SH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA15SI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA15SJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2012 |
| BA15SK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA15SL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA15SN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2013 |
| BA15SO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/13/2013 |
| BA15SP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2013 |
| BA15SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/4/2014 |
| BA15SR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/7/2013 |
| BA15SS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2014 |
| BA15SW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/15/2013 |
| BA15SX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/6/2013 |
| BA15SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/13/2013 |
| BA15T1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2014 |
| BA15T2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/6/2014 |
| BA15T4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2014 |
| BA15T5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2012 |
| BA15TA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/26/2012 |
| BA15U0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2013 |
| BA15U4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/8/2013 |
| BA15UA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15UG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2014 |
| BA15UJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/23/2014 |
| BA15UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/15/2013 |
| BA15UP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2013 |
| BA15US | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2013 |
| BA15UY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2013 |
| BA15V0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/5/2013 |
| BA15VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15VZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15W2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15W4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15W5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15W6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15W7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15W8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA15WL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2010 |
| BA15WP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/23/2010 |
| BA15WR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15WY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15X0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15X3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15X4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15X5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2010 |
| BA15X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15X8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15X9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| BA15XB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/18/2010 |
| BA15XD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15XZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15Y0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15Y1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15Y2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15Y3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15Y4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/30/2010 |
| BA15Y5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15Y6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/10/2010 |
| BA15Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15Y8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15YA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15YC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15YD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15YF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA15YG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/13/2010 |
| BA15YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2010 |
| BA15YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA15YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| BA15YS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| BA15YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2010 |
| BA15YW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2010 |
| BA15YX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/19/2011 |
| BA15Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| BA15Z6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2010 |
| BA15Z8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/27/2010 |
| BA15ZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/21/2010 |
| BA15ZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| BA15ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2010 |
| BA15ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA15ZH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2010 |
| BA15ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/30/2010 |
| BA15ZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2010 |
| BA15ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| BA15ZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2010 |
| BA15ZO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA15ZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2010 |
| BA15ZU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| BA15ZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2010 |
| BA15ZX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2011 |
| BA15ZY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2010 |
| BA1600 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA1604 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| BA1605 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/27/2010 |
| BA1606 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| BA1607 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| BA1609 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/29/2010 |
| BA160X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/2/2012 |
| BA1617 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2012 |
| BA1618 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2012 |
| BA161A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA161C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2012 |
| BA161F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2012 |
| BA161G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2012 |
| BA161H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2012 |
| BA161I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2012 |
| BA161K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2012 |
| BA161M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2012 |
| BA161N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2012 |
| BA161O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2012 |
| BA161P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA161Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2012 |
| BA161R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2012 |
| BA161T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2012 |
| BA161U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2012 |
| BA161V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/11/2012 |
| BA161X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2012 |
| BA161Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/15/2012 |
| BA1622 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/18/2012 |
| BA1626 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/4/2012 |
| BA1627 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/4/2012 |
| BA1629 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/9/2012 |
| BA162D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2012 |
| BA162F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/29/2012 |
| BA162L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2012 |
| BA162M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2012 |
| BA162O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2012 |
| BA162R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2012 |
| BA162T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2011 |
| BA162U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2012 |
| BA1632 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/2/2014 |
| BA1633 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/2/2014 |
| BA1634 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/23/2013 |
| BA1636 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/23/2014 |
| BA1638 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/15/2014 |
| BA163A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/27/2014 |
| BA163G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/16/2014 |
| BA163H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2014 |
| BA163L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA163Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/29/2010 |
| BA163Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2010 |
| BA1643 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA1645 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1647 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2010 |
| BA1649 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/25/2011 |
| BA164B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2010 |
| BA164D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA164E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA164G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA164N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/24/2011 |
| BA164Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2010 |
| BA164V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/4/2011 |
| BA164X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA164Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2010 |
| BA164Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2011 |
| BA1650 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2011 |
| BA1651 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2010 |
| BA1653 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA1655 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1656 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/16/2011 |
| BA1657 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/2/2010 |
| BA1658 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2010 |
| BA165B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA165M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/1/2010 |
| BA165N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/16/2011 |
| BA165O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| BA165R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2010 |
| BA165S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/28/2010 |
| BA165T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA165V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2011 |
| BA165W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/9/2011 |
| BA165Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| BA166E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA166F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA166G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA166I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/20/2011 |
| BA166J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA166K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/14/2011 |
| BA166M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA166N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA166O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| BA166Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA166S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA166U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA166V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| BA166X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA166Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA166Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| BA1671 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| BA1672 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1673 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1676 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA167A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA167C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA167F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA167K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/28/2011 |
| BA167L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA167M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA167N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA167P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA167Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA167W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| BA167Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| BA168O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| BA168I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2010 |
| BA168Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA168Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| BA168C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| BA168E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| BA168N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/3/2011 |
| BA168R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA168Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA169I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA169E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/20/2012 |
| BA16AK | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2013 |
| BA16BC | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA16BG | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA16D3 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2013 |
| BA16D5 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2013 |
| BA16D7 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2013 |
| BA16D9 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2013 |
| BA16DX | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/11/2013 |
| BA16DZ | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/16/2013 |
| BA16F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2013 |
| BA16FE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2013 |
| BA16FF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2013 |
| BA16FJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2013 |
| BA16FK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2013 |
| BA16FL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2013 |
| BA16FQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2013 |
| BA16FR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2013 |
| BA16FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2013 |
| BA16FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2013 |
| BA16FY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2013 |
| BA16FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2013 |
| BA16G4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2013 |
| BA16G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2013 |
| BA16G6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2013 |
| BA16G7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2013 |
| BA16GE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2013 |
| BA16GF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2013 |
| BA16GO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2013 |
| BA16GP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2013 |
| BA16GQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/3/2013 |
| BA16GV | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/23/2013 |
| BA16J5 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA16J6 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA16J7 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA16JL | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2013 |
| BA16JO | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2011 |
| BA16JR | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2011 |
| BA16MY | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/20/2014 |
| BA16OQ | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2013 |
| BA16OU | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2013 |
| BA16P8 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2013 |
| BA16S7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2013 |
| BA16TA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2013 |
| BA16UG | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/30/2014 |
| BA16UI | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/1/2014 |
| BA16UR | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/15/2014 |
| BA16VF | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/31/2013 |
| BA16VO | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA16VY | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2012 |
| BA16WE | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2013 |
| BA16Y2 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/5/2013 |
| BA16Z8 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2012 |
| BA170G | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/20/2013 |
| BA170L | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/20/2013 |
| BA1711 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/27/2013 |
| BA1717 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/27/2013 |
| BA1732 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2013 |
| BA1734 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2013 |
| BA1738 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/22/2013 |
| BA173S | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2013 |
| BA173X | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2013 |
| BA174T | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2013 |
| BA175M | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2013 |
| BA1775 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2013 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1777 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2013 |
| BA177H | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2013 |
| BA177J | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2013 |
| BA177Y | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2013 |
| BA177Z | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2013 |
| BA178G | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2013 |
| BA17AA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2013 |
| BA17AB | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2013 |
| BA17AY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2013 |
| BA17DM | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2012 |
| BA17DU | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2012 |
| BA17EK | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/25/2013 |
| BA17EO | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/25/2013 |
| BA17GO | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2013 |
| BA17GP | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2013 |
| BA17GQ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2013 |
| BA17MQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2013 |
| BA17N4 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2012 |
| BA17PA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2012 |
| BA17PB | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2012 |
| BA17PI | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/13/2012 |
| BA17PJ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/13/2012 |
| BA17R1 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/3/2013 |
| BA17RD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 4/3/2013 |
| BA17SE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/19/2013 |
| BA17SU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/20/2013 |
| BA17T0 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/20/2013 |
| BA17TK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/12/2013 |
| BA17U7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/19/2013 |
| BA17V9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2013 |
| BA17VA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2013 |
| BA17VZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/5/2013 |
| BA17XK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2013 |
| BA17YC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2013 |
| BA17YF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2013 |
| BA17YU | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2013 |
| BA17ZC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/15/2013 |
| BA17ZX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2013 |
| BA1806 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/8/2014 |
| BA1807 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/8/2014 |
| BA180E | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/5/2014 |
| BA180F | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/5/2014 |
| BA180M | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2012 |
| BA1819 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/30/2014 |
| BA181Y | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2014 |
| BA183I | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2013 |
| BA184O | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2012 |
| BA184P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2012 |
| BA1852 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/5/2012 |
| BA185L | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2013 |
| BA185M | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2013 |
| BA185R | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2013 |
| BA185S | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2013 |
| BA185T | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/11/2013 |
| BA185U | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/11/2013 |
| BA185Y | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2012 |
| BA188H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2013 |
| BA188I | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2013 |
| BA188P | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2013 |
| BA188W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2013 |
| BA188X | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2013 |
| BA189A | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2013 |
| BA189B | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2013 |
| BA18BP | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2012 |
| BA18BQ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/22/2012 |
| BA18CD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/2/2013 |
| BA18CE | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/2/2013 |
| BA18FZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2013 |
| BA18G0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2013 |
| BA18G9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2013 |
| BA18GE | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/6/2013 |
| BA18GF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/6/2013 |
| BA18H9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/11/2013 |
| BA18HA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/11/2013 |
| BA18IQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2013 |
| BA18IR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2013 |
| BA18J0 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/4/2012 |
| BA18J1 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/4/2012 |
| BA18MR | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2012 |
| BA18MS | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2012 |
| BA18MT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2012 |
| BA18NE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2013 |
| BA18NF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2013 |
| BA18Q6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2013 |
| BA18Q7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2013 |
| BA18QQ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2012 |
| BA18SX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2013 |
| BA18TH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2013 |
| BA18US | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/18/2013 |
| BA18VD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2012 |
| BA18VJ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2012 |
| BA18VK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2012 |
| BA18XJ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/30/2012 |
| BA18XR | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2012 |
| BA18Y1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA18YB | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2012 |
| BA18YC | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/30/2012 |
| BA18ZM | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2012 |
| BA18ZN | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2012 |
| BA19C8 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2014 |
| BA19C9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2014 |
| BA19CN | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2014 |
| BA19CZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/4/2014 |
| BA19DB | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/4/2014 |
| BA19DH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2014 |
| BA19DS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/8/2014 |
| BA19DT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/10/2014 |
| BA19DU | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2014 |
| BA19EL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2014 |
| BA19EX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2014 |
| BA19FU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2014 |
| BA19FZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2014 |
| BA19GB | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2014 |
| BA19GU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2014 |
| BA19GV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2014 |
| BA19GX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2014 |
| BA19H5 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2014 |
| BA19H9 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2014 |
| BA19HS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2014 |
| BA19HZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/18/2014 |
| BA19I1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2014 |
| BA19I6 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/21/2014 |
| BA19I8 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2014 |
| BA19IC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/18/2014 |
| BA19ID | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2014 |
| BA19IG | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/10/2014 |
| BA19IQ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/5/2014 |
| BA19J4 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2014 |
| BA19J5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2014 |
| BA19J6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2014 |
| BA19J7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2014 |
| BA19JI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2014 |
| BA19JJ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2014 |
| BA19KP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/18/2014 |
| BA19KQ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/18/2014 |
| BA19NJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2014 |
| BA19NK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2014 |
| BA19NR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2014 |
| BA19P3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2014 |
| BA19P5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2014 |
| BA19RW | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2014 |
| BA19RX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2014 |
| BA19T0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2014 |
| BA19T1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2014 |
| BA19TK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/4/2014 |
| BA19TY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2014 |
| BA19U3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/4/2014 |
| BA19UC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2014 |
| BA19UU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2014 |
| BA19VG | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2014 |
| BA19VH | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2014 |
| BA19VS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2014 |
| BA19VV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2014 |
| BA19VY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2014 |
| BA19Y8 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2015 |
| BA1A00 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A01 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A02 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A0K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2014 |
| BA1A0L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2014 |
| BA1A0O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2014 |
| BA1A0T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2014 |
| BA1A0U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A0V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A0W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A0X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A0Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A10 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A13 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A14 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1A1R | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2013 |
| BA1A1S | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/24/2013 |
| BA1A2H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2013 |
| BA1A3N | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2012 |
| BA1A3O | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/11/2012 |
| BA1A4Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2012 |
| BA1A4S | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2012 |
| BA1A4U | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/20/2012 |
| BA1A4V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/20/2012 |
| BA1A5U | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/28/2013 |
| BA1A5V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2013 |
| BA1A5W | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2013 |
| BA1A6E | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2013 |
| BA1A6F | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2013 |
| BA1A80 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2012 |
| BA1A8C | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2012 |
| BA1A8T | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2012 |
| BA1A90 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2012 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1A95 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2012 |
| BA1AAH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2013 |
| BA1AAI | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2013 |
| BA1AAR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1AAS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2013 |
| BA1AAT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2013 |
| BA1AAV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2013 |
| BA1AFO | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2014 |
| BA1AG1 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2014 |
| BA1ASG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2014 |
| BA1AT6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2014 |
| BA1AV1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1AV2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1AV3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1AYZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2014 |
| BA1B5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B5V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B67 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B6F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B6K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B6O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B6S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B6V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B6W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B73 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B74 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B77 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B7S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B85 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1B8A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BBM | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2014 |
| BA1BBO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BC9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BD0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BD3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BD4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BD5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BD6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BD7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BDZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/18/2014 |
| BA1BEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1BEF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BET | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BF2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BF3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BF5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BF6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BF7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BF8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BF9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BFZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BG1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BG2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BG3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BG4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BG5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BG6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BG8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BG9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BGA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BGB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BGE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BGG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BGI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BGJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BH4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BH5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BHB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BHH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BI2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BI8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BIO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BIR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BIS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BIX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1BIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BIZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2014 |
| BA1BJ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BJY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BL0 | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2014 |
| BA1BNF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BO4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BON | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BSC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BSI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BSL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BSO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BSP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BSQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BSR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BSS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BSX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BSY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BSZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BT1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BT2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BT3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BT4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BT5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BT6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BTE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BTF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2014 |
| BA1BTH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BTJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BTK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BTP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BU4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BU6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BU7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BU9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2014 |
| BA1BUH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/4/2014 |
| BA1BV3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BV4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BVA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BVK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1BVL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C47 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C48 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2014 |
| BA1C4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C50 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C5C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C73 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C74 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1C7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2014 |
| BA1C7T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C7Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C82 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C83 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C8A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C8B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C8K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C8L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C8M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C8V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C8W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C91 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1C9Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/30/2014 |
| BA1CCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2014 |
| BA1CCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2014 |
| BA1CCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2014 |
| BA1CCS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2014 |
| BA1CCU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2014 |
| BA1CCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2014 |
| BA1CCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2014 |
| BA1CD1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2014 |
| BA1CD0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2014 |
| BA1CE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CE2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CE4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CE5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CE6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CE7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CE8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CE9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CEZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CF0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CF3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CF5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CF6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CF9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CFE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CFL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1CFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CFZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CG6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CGK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CGN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CGO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CGQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CGR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CGS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CH6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CHH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CI2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CI5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CI6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CI7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CIA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CIC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CIE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CJQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CJS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CJT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CJU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CKA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2014 |
| BA1CKB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2014 |
| BA1CKN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2014 |
| BA1CKO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2014 |
| BA1CKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2014 |
| BA1CKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2014 |
| BA1CLN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2014 |
| BA1CLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2014 |
| BA1CLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2014 |
| BA1CMQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2014 |
| BA1CN6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2014 |
| BA1CN7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2014 |
| BA1CN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2014 |
| BA1CNB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2014 |
| BA1CND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2014 |
| BA1CNE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2014 |
| BA1CNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2014 |
| BA1CNH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2014 |
| BA1CNI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2014 |
| BA1CNK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/11/2014 |
| BA1CNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/11/2014 |
| BA1CNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/11/2014 |
| BA1CNN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2014 |
| BA1CNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2014 |
| BA1CNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/19/2014 |
| BA1CNT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2014 |
| BA1CNU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/27/2014 |
| BA1CNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2014 |
| BA1CNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2014 |
| BA1CO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/26/2014 |
| BA1CO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2014 |
| BA1CO3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2014 |
| BA1CO4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2014 |
| BA1CO5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2014 |
| BA1CO7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2014 |
| BA1CO8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2014 |
| BA1COA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2014 |
| BA1CQB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/17/2014 |
| BA1CQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2014 |
| BA1CQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2014 |
| BA1CQZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2014 |
| BA1CRX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2014 |
| BA1CRY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/15/2014 |
| BA1CSD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CSE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CSF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CSK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CSL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CTG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CTI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CTJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CTX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1CU2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| BA1CUA | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2014 |
| BA1CUM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/29/2014 |
| BA1CUU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2014 |
| BA1CV6 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2014 |
| BA1CVT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2014 |
| BA1CVY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2014 |
| BA1CW5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2014 |
| BA1CWA | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2014 |
| BA1CWX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2014 |
| BA1CX9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2014 |
| BA1D07 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2014 |
| BA1D0H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/15/2014 |
| BA1D17 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/25/2014 |
| BA1D1A | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2014 |
| BA1D1E | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/29/2014 |
| BA1D1H | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2014 |
| BA1D1M | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/10/2014 |
| BA1D1T | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2014 |
| BA1D25 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2014 |
| BA1D28 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2014 |
| BA1D2G | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2014 |
| BA1D2I | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/31/2014 |
| BA1D2K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2014 |
| BA1D2U | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2014 |
| BA1D35 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2014 |
| BA1D3H | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2014 |
| BA1D3K | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2014 |
| BA1D4W | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2014 |
| BA1D53 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2014 |
| BA1D5A | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2014 |
| BA1D5B | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2014 |
| BA1D60 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/10/2014 |
| BA1D61 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/10/2014 |
| BA1D68 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2014 |
| BA1D69 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2014 |
| BA1D6B | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/10/2014 |
| BA1D6F | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/11/2014 |
| BA1D76 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2014 |
| BA1D77 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2014 |
| BA1D78 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/8/2014 |
| BA1D7O | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/8/2014 |
| BA1D7P | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/8/2014 |
| BA1D7Q | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/8/2014 |
| BA1D86 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/16/2014 |
| BA1D8G | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/17/2014 |
| BA1D8K | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/18/2014 |
| BA1D96 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2014 |
| BA1D9K | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2014 |
| BA1D9Q | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/13/2014 |
| BA1D9Z | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/18/2014 |
| BA1DBX | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/10/2014 |
| BA1DBY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/18/2014 |
| BA1DBZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/21/2014 |
| BA1DE0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2014 |
| BA1DE1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/19/2014 |
| BA1DG0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/24/2014 |
| BA1DG1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/6/2014 |
| BA1DGD | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2014 |
| BA1DGH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2014 |
| BA1DGL | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2014 |
| BA1DGV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2014 |
| BA1DGZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/22/2014 |
| BA1DH9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2014 |
| BA1DHF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2014 |
| BA1DK7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2014 |
| BA1DK8 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/3/2014 |
| BA1DKR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2014 |
| BA1DK5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2014 |
| BA1DKY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2014 |
| BA1DKZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2014 |
| BA1DLR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/20/2014 |
| BA1DLU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2014 |
| BA1DLV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/28/2014 |
| BA1DM2 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2014 |
| BA1DM3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2014 |
| BA1DMV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/15/2014 |
| BA1DMW | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/30/2014 |
| BA1DMY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/31/2014 |
| BA1DMZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/27/2014 |
| BA1DN7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/2/2014 |
| BA1DN9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/31/2014 |
| BA1DNT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2014 |
| BA1DO7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2014 |
| BA1DOF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2014 |
| BA1DOJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2014 |
| BA1DOR | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2014 |
| BA1DOV | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2014 |
| BA1DP3 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2014 |
| BA1DP7 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2014 |
| BA1DPN | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2014 |
| BA1DPZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/29/2014 |
| BA1DQP | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2014 |
| BA1DR1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/3/2014 |
| BA1DRP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/8/2014 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA1DRX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/25/2014 |
| BA1DS1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2014 |
| BA1DSC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/9/2014 |
| LL02LZ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2011 |
| LL03S8 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| LL03S9 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2010 |
| LL03SA | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/4/2010 |
| LL03SB | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/17/2011 |
| LL03SC | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2011 |
| LL03SD | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/27/2011 |
| LL03SE | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/15/2011 |
| LL03SF | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/16/2011 |
| LL03SG | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/17/2011 |
| LL03SH | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 3/16/2011 |
| LL0ALH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| LL0ALI | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| LL0ALJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| LL0ANA | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0ANB | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0ANC | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0AND | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0ANE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0ANF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0AQ1 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2011 |
| LL0AQ2 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2011 |
| LL0AQ3 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/11/2011 |
| LL0ARM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| LL0ARN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| LL0ARO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| LL0AWD | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2010 |
| LL0AWE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2010 |
| LL0AWF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2010 |
| LL0B6C | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| LL0B6D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| LL0B6E | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| LL0B9K | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2010 |
| LL0B9L | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2010 |
| LL0B9M | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2010 |
| LL0BRV | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2010 |
| LL0BRW | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2010 |
| LL0BRX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2010 |
| LL0BXU | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0BXV | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0BXW | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0BY9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0BYA | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0BYB | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0CDE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| LL0CDF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| LL0JVX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/14/2010 |
| LL0JW2 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/14/2010 |
| LL0K0U | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| LL0K0V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| LL0K0W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| LL0K1L | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| LL0K1R | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| LL0K2I | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0K2J | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0K2K | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0K2L | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0K2M | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0K2N | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0K59 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| LL0K5A | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| LL0K5B | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| LL0K6U | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| LL0K6V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| LL0K6W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| LL0KBK | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2010 |
| LL0KBL | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2010 |
| LL0KBM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2010 |
| LL0KKZ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| LL0KL0 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| LL0KL1 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| LL0KO7 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2010 |
| LL0KO8 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2010 |
| LL0KO9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2010 |
| LL0L63 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| LL0L64 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| LL0L6B | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2010 |
| LL0L6C | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2010 |
| LL0L6D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2010 |
| LL0LD7 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0LD8 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0LD9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0LDM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0LDN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0LDO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0LDP | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0LDQ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0LQX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2011 |
| LL0LQY | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2011 |
| LL0LQZ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2011 |
| LL0LSH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2010 |
| LL0LSI | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0LXE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| LL0M5W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| LL0M5X | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| LL0M5Y | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| LL0M5Z | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| LL0M68 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2010 |
| LL0M69 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/23/2010 |
| LL0MHE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2011 |
| LL0MHF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| LL0MHG | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| LL0MHH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| LL0MHI | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| LL0MHJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| LL0MHK | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| LL0MHL | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/17/2010 |
| LL0MHM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2010 |
| LL0MHN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2010 |
| LL0MHO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| LL0MHP | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| LL0MHQ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| LL0MHR | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| LL0MHS | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| LL0MHT | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| LL0MHU | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| LL0MHV | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| LL0MHW | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| LL0MHX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2010 |
| LL0MHY | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2010 |
| LL0MHZ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2010 |
| LL0MI0 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2010 |
| LL0MI1 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2010 |
| LL0MI2 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0MI3 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0MI4 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| LL0MI5 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| LL0MI6 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0MI7 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0MI8 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0MI9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0MIA | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0MIB | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2010 |
| LL0MIC | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2010 |
| LL0MID | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| LL0MIE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| LL0MIF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| LL0MIG | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2010 |
| LL0MIH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| LL0MII | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/1/2010 |
| LL0MIJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| LL0MIK | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/28/2010 |
| LL0MIL | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2010 |
| LL0MIM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2010 |
| LL0NC0 | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/25/2011 |
| LL0S9Y | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| LL0SWD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| LL0VYQ | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| LL0VZM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0VZN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0VZO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0VZP | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0VZR | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/30/2010 |
| LL0W1D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| LL0W1G | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| LL0W27 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0W2Z | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2010 |
| LL0W31 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2010 |
| LL0W32 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/2/2010 |
| LL0W38 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/15/2010 |
| LL0W3D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| LL0W3J | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| LL0W3R | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/23/2010 |
| LL0W3T | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2010 |
| LL0W44 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0W47 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2010 |
| LL0W4P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/2/2010 |
| LL0W5M | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| LL0W5N | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0W5O | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0W5P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0W68 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0W6D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2010 |
| LL0W6O | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| LL0W6Q | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0W6Z | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| LL0W72 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2010 |
| LL0W78 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/12/2010 |
| LL0W79 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| LL0W7N | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/19/2010 |
| LL0W7P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0W7V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/13/2010 |
| LL0W8P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/4/2010 |
| LL0W8U | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0W8V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |
| LL0W8W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0W8X | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/7/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0W8Y | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0W91 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/18/2010 |
| LL0W9T | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2010 |
| LL0WAD | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2010 |
| LL0WAE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2010 |
| LL0WAM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/16/2010 |
| LL0WAS | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/8/2010 |
| LL0Y5K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/13/2010 |
| LL0Y7Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0Y7V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| LL0YOL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| LL0YPQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2010 |
| LL0YU2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2010 |
| LL0YU3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0YYL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2010 |
| LL0Z1L | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0Z1M | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| LL0Z24 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| LL0Z8B | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/10/2010 |
| LL0Z8C | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/9/2010 |
| LL0ZE3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2010 |
| LL0ZHI | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| LL0ZHJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| LL0ZHK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| LL0ZHS | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2010 |
| LL0ZNE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| LL0ZPJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| LL10GN | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/14/2010 |
| LL11HW | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| LL11Q4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| LL14SX | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/14/2010 |
| LL16YU | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| LL16YV | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| LL17DM | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2011 |
| LL17DN | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2011 |
| LL17DO | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2011 |
| LL17DP | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| LL17I4 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2011 |
| LL17I5 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2011 |
| LL17I6 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2011 |
| LL17I7 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/23/2011 |
| LL17I8 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| LL17I9 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2011 |
| LL17IA | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2011 |
| LL17IB | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/2/2011 |
| LL17IC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| LL17ID | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| LL17IE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2011 |
| LL17IF | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2011 |
| LL17IG | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2011 |
| LL17IH | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/5/2011 |
| LL17II | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/4/2011 |
| LL17IJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/6/2011 |
| LS0LG3 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2010 |
| LS0LGA | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0LGB | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LGC | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LGD | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0LGF | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LGG | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0LGH | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0LGI | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LGK | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0LGL | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2011 |
| LS0LGM | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0LGN | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0LGO | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2011 |
| LS0LGQ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2011 |
| LS0LGR | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2011 |
| LS0LGT | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2011 |
| LS0LGU | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2011 |
| LS0LGW | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LGX | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LGY | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LGZ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/25/2011 |
| LS0LH0 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LH1 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LH2 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/25/2011 |
| LS0LH3 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2011 |
| LS0LH4 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LH5 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2011 |
| LS0LH6 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2011 |
| LS0LH7 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/25/2011 |
| LS0LH8 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2011 |
| LS0LH9 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2011 |
| LS0LHA | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/25/2011 |
| LS0LHB | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LHC | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LHG | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2011 |
| LS0LHQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/8/2010 |
| LS0LHR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| LS0LHS | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/16/2010 |
| LS0LHU | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0LI1 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/6/2011 |
| LS0LI2 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LS0LI3 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LI4 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2011 |
| LS0LI5 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2011 |
| LS0LI6 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LI7 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2011 |
| LS0LI8 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/25/2011 |
| LS0LIA | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2011 |
| LS0LIC | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2011 |
| LS0LIE | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/25/2011 |
| LS0LIF | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LIH | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/25/2011 |
| LS0LIJ | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2011 |
| LS0LIK | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/25/2011 |
| LS0LIL | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2011 |
| LS0LIQ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0LIS | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2011 |
| LS0LIT | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LIU | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LIV | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2011 |
| LS0LIW | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LIX | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2011 |
| LS0LIY | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LIZ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LJ0 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2011 |
| LS0LJ2 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LJ3 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2011 |
| LS0LJ4 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LJ5 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LJ6 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2011 |
| LS0LJ8 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/29/2011 |
| LS0LJI | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2010 |
| LS0LJM | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/26/2011 |
| LS0LJN | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LJO | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LJP | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LJQ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2011 |
| LS0LJR | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/14/2011 |
| LS0LJU | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2011 |
| LS0LJX | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2011 |
| LS0LJY | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2011 |
| LS0LK0 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/15/2011 |
| LS0LK1 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2011 |
| LS0LK7 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2010 |
| LS0M2W | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0M2Y | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2011 |
| LS0M2Z | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/1/2011 |
| LS0M30 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2011 |
| LS0M32 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0M33 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/30/2011 |
| LS0M34 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2011 |
| LS0M4M | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2011 |
| PN1I8Q | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/4/2010 |
| PN1ICA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/4/2010 |
| PN1ICK | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/4/2010 |
| PN1ID4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/4/2010 |
| PN230U | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| PN230V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| PN230W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| PN230X | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| PN235V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| PN2362 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| PN236H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2011 |
| PN236P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| PN23DD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| PN23J0 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2010 |
| PN23J1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/21/2010 |
| PN23TC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2011 |
| PN23TD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2011 |
| PN23TK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2011 |
| PN23U7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| PN23UE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| PN23UR | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| PN23UY | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| PN23UZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| PN246H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2011 |
| PN246I | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2011 |
| PN246J | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| PN246K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| PN246L | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| PN246M | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| PN246N | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| PN246O | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2011 |
| PN246P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2011 |
| PN246Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2011 |
| PN246R | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2011 |
| PN246S | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2011 |
| PN246T | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| PN246U | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| PN246V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| PN246W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2011 |
| PN246X | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| PN246Y | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| PN246Z | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| PN247O | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2011 |
| PN247I | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| PN2472 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| PN2473 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| PN2474 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| PN2475 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| PN2476 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| PN2477 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| PN2478 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| PN2479 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| PN247A | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| PN247B | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| PN247C | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| PN247D | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| PN247E | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| PN247F | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| PN247G | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| PN247H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| PN247I | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2011 |
| PN247J | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| PN247K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/22/2010 |
| PN247L | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| PN247M | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| PN247N | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2011 |
| PN247O | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| PN247P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/5/2010 |
| PN247Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| PN2481 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/7/2011 |
| PN2482 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/18/2011 |
| PN2483 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2011 |
| PN2484 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| PN2485 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/12/2011 |
| PN2486 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| PN2487 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/14/2011 |
| PN24B2 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/25/2010 |
| PN24D8 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| PN24KD | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2010 |
| PN24KE | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| PN24KF | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| PN24KG | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2011 |
| PN24KH | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/13/2011 |
| PN24KI | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/8/2011 |
| PN24KJ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 1/10/2011 |
| PN24LW | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/5/2010 |
| PN24MY | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/5/2010 |
| PN24U9 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2010 |
| PN24UB | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2010 |
| PN24ZQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| PN25DR | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| PN25DS | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| PN25DT | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| PN25S3 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| PN25SE | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2010 |
| PN25SL | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/25/2012 |
| PN25SM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2010 |
| PN25TX | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 2/25/2012 |
| PN25U6 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/11/2010 |
| PN25U7 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/9/2010 |
| PN25UL | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/5/2010 |
| PN25UM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/10/2010 |
| PN25UN | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/4/2010 |
| PN25UO | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/14/2010 |
| PN25UP | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/6/2010 |
| PN25UQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/14/2010 |
| PN25UR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/5/2010 |
| PN25WM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| PN25WO | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| PN25WQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or Trip Blank | 12/7/2010 |
| TA01P4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/19/2010 |
| TA01PI | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| TA01PO | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2010 |
| TA01Q3 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| TA01QB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2010 |
| TA01QG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| TA01R0 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| TA01S6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA01S8 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| TA01SG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA01SM | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| TA01SV | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA01UM | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/8/2010 |
| TA01UV | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| TA01W4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2010 |
| TA01X4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2010 |
| TA01YB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2010 |
| TA01Z1 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| TA01ZA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| TA01ZB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2010 |
| TA01ZG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| TA02O2 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| TA020B | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| TA020N | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| TA020S | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA0215 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| TA021U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2010 |
| TA0224 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA022F | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA022U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| TA023O | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| TA023H | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/11/2010 |
| TA023N | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2010 |
| TA0241 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2010 |
| TA026U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA027C | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2010 |
| TA027I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2010 |
| TA0283 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| TA0289 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| TA028I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2010 |
| TA028T | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| TA029L | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2010 |
| TA029P | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/24/2010 |
| TA029Z | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2010 |
| TA02A2 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2010 |
| TA02A6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2010 |
| TA02AL | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/14/2010 |
| TA02CB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2010 |
| TA02CC | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| TA02CN | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2010 |
| TA02CY | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| TA02D8 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2010 |
| TA02DQ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2010 |
| TA02FN | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| TA02GA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/6/2010 |
| TA02GU | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/31/2010 |
| TA02HD | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/14/2010 |
| TA02IB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| TA02II | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| TA02IK | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2010 |
| TA02K3 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2010 |
| TA02KN | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/20/2010 |
| TA02LZ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/14/2010 |
| TA02M6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/21/2010 |
| TA02MG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| TA02MR | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2010 |
| TA02N9 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA02NH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2010 |
| TA02NJ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/27/2010 |
| TA02NM | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| TA02OF | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2010 |
| TA02PD | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| TA02PH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2010 |
| TA02PP | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2010 |
| TA02Q7 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2010 |
| TA02QU | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2010 |
| TA02SA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| TA02SG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/21/2010 |
| TA02SO | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| TA02SR | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| TA02UD | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| TA02UH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2010 |
| TA02V0 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2010 |
| TA02VJ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| TA02WC | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/25/2010 |
| TA02WE | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/31/2010 |
| TA02XL | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2010 |
| TA02YL | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2010 |
| TA031K | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/24/2010 |
| TA031L | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| TA03J0 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| TA033I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2010 |
| TA0347 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| TA034I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2010 |
| TA036J | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| TA036U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| TA037I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| TA037N | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| TA0381 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| TA038P | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/15/2010 |
| TA0399 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2010 |
| TA039F | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2010 |
| TA03AU | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/3/2010 |
| TA03AW | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| TA03BA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| TA03BE | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| TA03BF | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| TA03BH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| TA03BJ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2010 |
| TA03C6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | |
| TA03CA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| TA03CK | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| TA03CZ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| TA03D3 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| TA03D5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/4/2010 |
| TA03D8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/12/2010 |
| TA03DB | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| TA03DD | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA03DE | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| TA03DR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2010 |
| TA03DU | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/30/2010 |
| TA03DX | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2010 |
| TA03E1 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2010 |
| TA03E5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| TA03E6 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2010 |
| TA03E7 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/23/2010 |
| TA03EI | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| TA03EM | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/16/2010 |
| TA03ER | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| TA03F7 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/16/2010 |
| TA03FH | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2010 |
| TA03FM | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/17/2010 |
| TA03FP | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| TA03FW | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| TA03G2 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| TA03G3 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2010 |
| TA03G4 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| TA03G8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| TA03H4 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA03H6 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/16/2010 |
| TA03H7 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA03HO | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| TA03HR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/1/2010 |
| TA03HY | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| TA03I5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2010 |
| TA03I8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/1/2010 |
| TA03II | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| TA03IO | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| TA03IP | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 9/1/2010 |
| TA03J8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| TA03JB | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/30/2010 |
| TA03JO | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| TA03JR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| TA03K5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2010 |
| TA03K8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 5/29/2010 |
| TA03KV | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| TA03L1 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| TA03L2 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| TA03LN | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/20/2010 |
| TA03LZ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/18/2010 |
| TA03MC | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA03MG | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| TA03MJ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| TA03MQ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA03MW | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/24/2010 |
| TA03N0 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA03N2 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| TA03N6 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/31/2010 |
| TA03NF | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/22/2010 |
| TA03NK | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 6/26/2010 |
| TA03NR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/19/2010 |
| TA03OJ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/27/2010 |
| TA03OQ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/2/2010 |
| TA03OR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/17/2010 |
| TA03OS | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 7/7/2010 |
| TA03OV | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/3/2010 |
| TA03P5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| TA03P8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/7/2010 |
| TA03PC | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or Trip Blank | 8/12/2010 |
| TA03SP | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |
| TA03SV | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/14/2010 |
| TA03SW | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/21/2010 |
| TA03T9 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| TA03TA | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/11/2010 |
| TA03TC | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| TA03TF | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/25/2010 |
| TA03TJ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/11/2010 |
| TA03TL | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/10/2010 |
| TA03TN | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| TA03TQ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/11/2010 |
| TA03TZ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2010 |
| TA03U1 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/3/2010 |
| TA03U2 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/14/2010 |
| TA03U8 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/21/2010 |
| TA03UB | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| TA03UC | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| TA03UE | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/11/2010 |
| TA03UH | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2010 |
| TA03UK | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| TA03UL | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/1/2010 |
| TA03UM | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2010 |
| TA03UP | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2010 |
| TA03UQ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/17/2010 |
| TA03UR | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/4/2010 |
| TA03UX | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| TA03UY | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/21/2010 |
| TA03V1 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/28/2010 |
| TA03V2 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/20/2010 |
| TA03V3 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/10/2010 |
| TA03V4 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/2/2010 |
| TA03WI | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| TA03WL | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/9/2010 |
| TA03WR | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 11/8/2010 |
| TA03WS | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/26/2010 |
| TA03WT | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or Trip Blank | 10/21/2010 |
| BA0092 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/20/2010 |
| BA0094 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/19/2010 |
| BA009D | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/21/2010 |
| BA009K | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/21/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| BA009L | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/25/2010 |
| BA009O | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/21/2010 |
| BA009Y | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/20/2010 |
| BA00AX | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/26/2010 |
| BA00AZ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/24/2010 |
| BA00B3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 |
| BA00B4 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 |
| BA00B5 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 |
| BA00BA | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/26/2010 |
| BA00BD | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 |
| BA00BE | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 |
| BA00BG | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 |
| BA00C0 | 4 Ounce Glass | WS - Weathered oil, Sheen | 3/3/2011 |
| BA00C9 | 4 Ounce Glass | WS - Weathered oil, Sheen | 3/3/2011 |
| BA00CA | 4 Ounce Glass | WS - Weathered oil, Sheen | 3/3/2011 |
| BA00J2 | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/25/2010 |
| BA00KV | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/14/2010 |
| BA00KZ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/14/2010 |
| BA00LI | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/22/2010 |
| BA00LK | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/22/2010 |
| BA00LL | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 |
| BA00LP | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 |
| BA00LQ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/24/2010 |
| BA00LU | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 |
| BA00MB | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 |
| BA00OO | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/3/2010 |
| BA00PG | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/26/2010 |
| BA00SK | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/27/2010 |
| BA00TH | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/25/2010 |
| BA00UZ | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/25/2010 |
| BA00VS | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/25/2010 |
| BA00VT | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/27/2010 |
| BA00VU | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/25/2010 |
| BA00VV | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/27/2010 |
| BA00VW | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/27/2010 |
| BA00XU | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/10/2010 |
| BA00YL | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 |
| BA00YM | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 |
| BA00YV | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| BA00YX | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| BA00YY | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| BA00Z9 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 |
| BA00ZC | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 |
| BA00ZJ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 |
| BA00ZM | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 |
| BA00ZS | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/6/2010 |
| BA01AH | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/1/2010 |
| BA02FO | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/14/2010 |
| BA02FS | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/14/2010 |
| BA02FZ | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/8/2010 |
| BA02G3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/8/2010 |
| BA02HG | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/5/2010 |
| BA02KB | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/28/2010 |
| BA02KC | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/28/2010 |
| BA02LF | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 |
| BA02LG | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 |
| BA02LJ | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 |
| BA02LK | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/27/2010 |
| BA02LM | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/27/2010 |
| BA02NK | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| BA02NL | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| BA02NR | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/5/2010 |
| BA02NW | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/5/2010 |
| BA02O3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 |
| BA02O4 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 |
| BA02PK | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/20/2010 |
| BA02PP | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 |
| BA02PR | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 |
| BA02QG | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/3/2010 |
| BA02QH | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/3/2010 |
| BA02QO | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/9/2010 |
| BA02QP | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/9/2010 |
| BA02U3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/29/2010 |
| BA02UB | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 |
| BA02V5 | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/30/2010 |
| BA02W3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/10/2010 |
| BA03H1 | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/8/2010 |
| BA03HG | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 |
| BA0DV2 | Core | WS - Weathered oil, Sheen | 6/8/2011 |
| BA0DXK | Core | WS - Weathered oil, Sheen | 6/8/2011 |
| BA0EDZ | Core | WS - Weathered oil, Sheen | 6/8/2011 |
| BA0IDJ | 2 Milliliter Glass Clear | WS - Weathered oil, Sheen | 9/9/2010 |
| BA0NU4 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 6/8/2011 |
| BA0NUD | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 6/8/2011 |
| LL03XA | 125 Milliliter Glass | WS - Weathered oil, Sheen | 6/8/2011 |
| LL03XD | 125 Milliliter Glass | WS - Weathered oil, Sheen | 6/8/2011 |
| LL03XK | 125 Milliliter Glass | WS - Weathered oil, Sheen | 6/8/2011 |
| LL0AK8 | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 |
| LL0AK9 | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 |
| LL0AKA | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 |
| LL0K09 | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 |
| LL0K0A | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 |
| LL0K0B | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 |
| LL0RCP | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| LL0RCQ | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0RCR | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| LL0RCS | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| LL0RCT | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| LL0RCU | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| LL0RCV | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| LL0RCW | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 |
| LL0RCZ | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 10/26/2010 |
| LL0YKM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 |
| LL0YKN | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 |
| LL0YKO | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 |
| LL0YKP | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 |
| LL0YKQ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 |
| LL0YKR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 |
| LL0YKS | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 |
| LL0YKT | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 |
| LL0YMK | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 |
| LL0YML | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 |
| LL0YMM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 |
| LL0YN0 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 |
| LL0YN1 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 |
| LL0YN2 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 |
| LL0YN3 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 |
| LL0YNR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 6/28/2010 |
| LL0YQZ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 10/26/2010 |
| LL0YSI | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 8/6/2010 |
| LL0YSJ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 8/6/2010 |
| LL0ZH1 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 10/26/2010 |
| LL11JC | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 |
| LL11JQ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 |
| LL11JR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 |
| LL11K7 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 |
| LL11K8 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 |
| LL11LP | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 10/26/2010 |
| LL11PM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 |
| LL11PP | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 |
| LL11PR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 |
| LL11PS | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 |
| LL11PT | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 |
| LL11PU | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 |
| LL11PV | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 |
| LL11PW | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 |
| LL11PX | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 |
| LL1SM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 |
| LL11U6 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 |
| TA0263 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 8/22/2010 |
| TA02DA | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 8/6/2010 |
| TA02FA | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 8/8/2010 |
| TA02FE | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/8/2010 |
| TA02FF | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/28/2010 |
| TA02G8 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/10/2010 |
| TA02GJ | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/8/2010 |
| TA02H2 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 8/1/2010 |
| TA02H3 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/9/2010 |
| TA02H7 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/8/2010 |
| TA02OZ | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/14/2010 |
| TA02QG | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/8/2010 |
| TA02SW | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/28/2010 |
| TA02TR | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/10/2010 |
| TA02TW | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/14/2010 |
| TA02VK | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/10/2010 |
| TA02YI | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/6/2010 |
| TA03SW | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 8/25/2010 |
| WF0GMN | 4 Milliliter Glass | WS - Weathered oil, Sheen | 7/28/2010 |
| WF0GNR | 4 Milliliter Glass | WS - Weathered oil, Sheen | 7/28/2010 |
| WF0GQM | 4 Milliliter Glass | WS - Weathered oil, Sheen | 9/14/2010 |
| LL0AN9 | 40 Milliliter Glass | WW - Waste Water | 7/8/2010 |
| LL0B1P | 15 Milliliter Glass | WW - Waste Water | |
| LL0B1Q | 15 Milliliter Glass | WW - Waste Water | |
| LL0B1R | 15 Milliliter Glass | WW - Waste Water | |
| LL0B1S | 15 Milliliter Glass | WW - Waste Water | |
| LL0B1T | 15 Milliliter Glass | WW - Waste Water | |
| LL0B1U | 15 Milliliter Glass | WW - Waste Water | |
| LL0B1V | 15 Milliliter Glass | WW - Waste Water | |
| LL0B1W | 15 Milliliter Glass | WW - Waste Water | |
| LL0B1X | 15 Milliliter Glass | WW - Waste Water | |
| LL0B1Y | 15 Milliliter Glass | WW - Waste Water | |
| LL0B1Z | 15 Milliliter Glass | WW - Waste Water | |
| LL0B20 | 15 Milliliter Glass | WW - Waste Water | |
| LL0B21 | 15 Milliliter Glass | WW - Waste Water | |
| LL0B22 | 15 Milliliter Glass | WW - Waste Water | |
| LL0B23 | 15 Milliliter Glass | WW - Waste Water | |
| LL0B24 | 15 Milliliter Glass | WW - Waste Water | |
| LL0B25 | 15 Milliliter Glass | WW - Waste Water | |
| LL0B26 | 15 Milliliter Glass | WW - Waste Water | |
| LL0B27 | 15 Milliliter Glass | WW - Waste Water | |
| LL0B5L | 40 Milliliter Glass | WW - Waste Water | 8/1/2010 |
| LL0B5M | 40 Milliliter Glass | WW - Waste Water | 8/1/2010 |
| LL0B5N | 40 Milliliter Glass | WW - Waste Water | 8/1/2010 |
| LL0B5Q | 40 Milliliter Glass | WW - Waste Water | 8/1/2010 |
| LL0BDE | 15 Milliliter Glass | WW - Waste Water | |
| LL0BDF | 15 Milliliter Glass | WW - Waste Water | |
| LL0BDG | 15 Milliliter Glass | WW - Waste Water | |
| LL0BDH | 15 Milliliter Glass | WW - Waste Water | |
| LL0BDI | 15 Milliliter Glass | WW - Waste Water | |
| LL0BDJ | 15 Milliliter Glass | WW - Waste Water | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL0BDK | 15 Milliliter Glass | WW - Waste Water | |
| LL0BDL | 15 Milliliter Glass | WW - Waste Water | |
| LL0BDM | 15 Milliliter Glass | WW - Waste Water | |
| LL0BDN | 15 Milliliter Glass | WW - Waste Water | |
| LL0BDO | 15 Milliliter Glass | WW - Waste Water | |
| LL0BDP | 15 Milliliter Glass | WW - Waste Water | |
| LL0BJG | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 |
| LL0BJH | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 |
| LL0BJI | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 |
| LL0BJJ | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 |
| LL0BJK | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 |
| LL0BJL | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 |
| LL0BJM | 15 Milliliter Glass | WW - Waste Water | 8/18/2010 |
| LL0BJN | 15 Milliliter Glass | WW - Waste Water | 8/18/2010 |
| LL0BJO | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 |
| LL0BJP | 15 Milliliter Glass | WW - Waste Water | 8/18/2010 |
| LL0BJQ | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 |
| LL0BJR | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 |
| LL0K2F | 40 Milliliter Glass | WW - Waste Water | 7/8/2010 |
| LL0VRM | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0VRN | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0VRP | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0VRR | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0VRU | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0VRV | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0VRX | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0VRY | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YSL | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YSM | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YSN | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YSR | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YSS | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YST | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YSU | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YSV | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YSW | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YMS | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YMT | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YMU | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YMV | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YMW | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YMX | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YMY | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YMZ | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YRA | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YRB | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YRC | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YRD | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YRE | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0YRF | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0ZOQ | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0ZP0 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0ZP3 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL0ZP4 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11K3 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11K4 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11K5 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11K6 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11O1 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11O2 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11O3 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11O4 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11O5 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11O6 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11O7 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11O8 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11O9 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OA | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OB | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OC | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OD | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OE | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OF | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OG | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OH | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OI | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OJ | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OK | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OL | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OM | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11ON | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OO | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OP | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OQ | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OT | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OU | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OV | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OW | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OX | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OY | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11OZ | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11P0 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11P1 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11P2 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11P3 | 40 Milliliter Glass Clear | WW - Waste Water | |

| Sample ID | Physical Media | Matrix | Sample Collection Date |
|---|---|---|---|
| LL11PY | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11PZ | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11Q0 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11Q2 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11Q3 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QA | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QB | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QD | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QE | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QF | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QG | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QH | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QI | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QJ | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QK | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QL | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QM | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QN | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QO | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QP | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QQ | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QR | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QS | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QT | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11QU | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11S7 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11S8 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11S9 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11SN | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11SO | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11SP | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11SQ | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11SR | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11SS | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11T3 | 40 Milliliter Glass Clear | WW - Waste Water | |
| LL11T5 | 40 Milliliter Glass Clear | WW - Waste Water | |
| PN24BM | 1 Liter Glass Amber | WW - Waste Water | 8/20/2010 |
| PN24DD | 4 Ounce Glass Clear | WW - Waste Water | 10/17/2010 |
| PN24DE | 4 Ounce Glass Clear | WW - Waste Water | 10/28/2010 |
| PN24EC | 1 Liter Glass Amber | WW - Waste Water | 7/31/2010 |
| PN24Q2 | 1 Liter Glass Amber | WW - Waste Water | 11/8/2010 |
| PN24SR | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 |
| PN24SW | 1 Liter Glass Amber | WW - Waste Water | 7/19/2010 |
| PN24TN | 4 Ounce Glass Clear | WW - Waste Water | 7/9/2010 |
| PN24TO | 4 Ounce Glass Clear | WW - Waste Water | 7/8/2010 |
| PN24TW | 4 Ounce Glass Clear | WW - Waste Water | 7/8/2010 |
| PN24U6 | 1 Liter Glass Amber | WW - Waste Water | 11/8/2010 |
| PN24VV | 4 Ounce Glass Clear | WW - Waste Water | 7/7/2010 |
| PN24X6 | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 |
| PN2524 | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 |
| PN2525 | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 |
| PN252K | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 |
| PN252Y | 1 Liter Glass Amber | WW - Waste Water | 7/31/2010 |
| PN254A | 1 Liter Glass Amber | WW - Waste Water | 7/14/2010 |
| PN254C | 1 Liter Glass Amber | WW - Waste Water | 7/14/2010 |
| PN254H | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 |
| PN2557 | 1 Liter Glass Clear | WW - Waste Water | 10/28/2010 |
| PN25DP | 1 Liter Glass Amber | WW - Waste Water | 10/28/2010 |
| PN25E7 | 1 Liter Glass Amber | WW - Waste Water | |
| PN25TL | 1 Liter Glass Amber | WW - Waste Water | 5/2/2010 |
| TA04FL | 5 Milliliter Glass Clear | WW - Waste Water | 7/6/2011 |